**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In Re:                                          Case No.: 3:10-bk-00158

    MARIA C. WARE                         Individual Chapter 11

         Debtor.

_____/

**MARIA C. WARE**
**PLAN OF REORGANIZATION**

PARKER & DUFRESNE, P.A.


Brett A. Mearkle
Florida Bar No. 644706
8777 San Jose Blvd., Suite 301
Jacksonville, FL 32217
(904) 733-7766
(904) 733-2919 facsimile
bmearkle@jaxlawcenter.com

*Proposed Counsel for Maria C. Ware*
*Plan Proponent*


**Dated: January 12, 2010**

1

## ARTICLE I
## SUMMARY

This Plan of Reorganization (the "Plan") is filed in accordance with Chapter 11 of the United States Bankruptcy Code (the "Bankruptcy Code") by Maria C. Ware (the "Debtor"), and proposes to value and re-amortize certain parcels of real property as discussed below. The Debtor is the proponent of the Plan within the meaning of Section 1129 of the Bankruptcy Code

This Plan provides for one (1) class of priority claims; five (5) classes of secured claims; and one (1) class of unsecured claims. Unsecured creditors holding allowed claims will receive distribution under this Plan as determined by 11 U.S.C. §§ 1129(a)(15) and/or 1325(b)(2). This Plan also provides for the payment of administrative and priority claims either upon the effective date of the Plan, as agreed or as allowed under the Bankruptcy Code.  All creditors should refer to Articles II through X of this Plan for information regarding the precise treatment of their claim. The disclosure statement that provides more detailed information regarding this Plan and the rights of creditors and equity security holders is circulated with this Plan (the "Disclosure Statement"). **Your rights may be affected. You should read these papers carefully and discuss them with your attorney, if you have one. (If you do not have an attorney, you may wish to consult one).**

## ARTICLE II
## CLASSIFICATION OF CLAIMS AND INTEREST

2.01    <u>Class 1.</u>        All allowed claims entitled to priority under Section 507 of the Bankruptcy Code (except administrative expense claims under Sections 507(a)(2), and priority tax claims under Section 508(a)(8)).

2.02    <u>Class 2.</u>        The claim of or serviced by BAC Home Loans Servicing Inc. to the extent allowed   as a secured claim under Section 506 of the Bankruptcy Code.

2.03    <u>Class 3.</u>        The claim of or serviced by Community South Bank to the extent allowed as a secured claim under Section 506 of the Bankruptcy Code.

2.04    <u>Class 4.</u>        The claim of or serviced by Homeq Servicing, Inc. to the extent allowed as a secured claim under Section 506 of the Bankruptcy Code.

2.05    <u>Class 5.</u>        The claim of or serviced by Homeq Servicing, Inc .to the extent allowed  As a secured claim under Section 506 of the Bankruptcy Code.

2.06    <u>Class 6.</u>        The claim of or serviced by Space Coast Credit Union to the extent allowed as a secured claim under Section 506 of the Bankruptcy Code

2.07    <u>Class 7.</u>        All unsecured claims allowed under Section 502 of the Bankruptcy Code including any deficiency claims that may arise as a result of treatment of Classes 2-6 creditors.

## ARTICLE III
## TREATMENT OF ADMINISTRATIVE EXPENSE CLAIMS
## U.S. TRUSTEE FEES, AND PRIORITY TAX CLAIMS

3.01    Unclassified Claims.    Under Section 1123(a)(1), administrative expense claims and priority tax claims are not considered as "class" under the Bankruptcy Code.

3.02    Administrative Expense Claims.    Each holder of an administrative expense claim allowed under Section 503 of the Bankruptcy Code will be paid in full on the effective date of this Plan (as defined in Article VII), in cash, or upon such other terms as may be agreed upon by the holder of the claim and the Debtor.

3.03    Priority Tax Claims.    Each holder of a priority tax claim will be paid in regular monthly installments the total value of such claim as of the effective date of the Plan, equal to the allowed amount of such claim over a period ending five years from the effective date of the Plan.

3.04    United States Trustee Fees.    All fees required to be paid by 28 U.S.C. § 1930(a)(6) (the "U.S. Trustee Fees") will accrue and be timely paid until the case is closed, dismissed, or converted to another chapter of the Bankruptcy Code. Any U.S. Trustee Fees owed on or before the effective date of this Plan will be paid on the effective date.

## ARTICLE IV
## TREATMENT OF CLAIMS AND INTERESTS UNDER THE PLAN

4.01    Claims and interest shall be treated as follows under this Plan:

| CLASS | IMPAIRMENT | TREATMENT |
|---|---|---|
| Class 1 – Priority Claims | Impaired | Class 1 is unimpaired by this Plan, and each holder of a Class 1 Priority Claim will be paid in full, upon the later of the effective date of this Plan as defined in Article VII, or the date on which such claim is allowed by a non-final appealable order. |
| Class 2 – Secured Claim of or Serviced by BAC Home Loans Servicing, Inc. Account No. ***** | Unimpaired | Class 2 is unimpaired by this Plan. |
| Class 3 – Secured Claim of or Serviced by Community South Bank Account #*****5502 | Impaired | Class 3 is impaired by this Plan. This Plan values the holder's interest in the estate's interest in collateral located at 1220 Jimmy |

| | | |
|---|---|---|
| | | Ann Drive, Daytona Beach, Florida 32117.<br><br>The holder of the Class 3 claim will receive distributions equal to $1,400,000.00 on a monthly basis over 30 years plus interest accruing at 4% annually in accordance with the amortization schedule attached and incorporated into this Plan as Exhibit 1. |
| Class 4 –<br>Secured Claim of or Serviced by Homeq Servicing<br>Account #*****1285 | Impaired | Class 4 is impaired by this Plan. This Plan values the holder's interest in the estate's interest in collateral located at 102 Carnival Drive, Daytona Beach, Florida 32124.<br><br>The holder of the Class 4 claim will receive distributions equal to $150,000.00 on a monthly basis over 30 years plus interest accruing at 4% annually in accordance with the amortization schedule attached and incorporated into this Plan as Exhibit 2. |
| Class 5 –<br>Secured Claim of or Serviced by Homeq Servicing<br>Account #*****5683 | Impaired | Class 5 is impaired by this Plan. This Plan values the holders' interest in the estate's interest in collateral described as a 1708 Valencia Avenue, Ormond Beach, Florida 32174.<br><br>The holder of the Class 5 claim will receive distributions equal to $80,000.00 on a monthly basis over 30 years plus interest accruing at 4% annually in accordance with the amortization schedule attached and incorporated into this Plan as Exhibit 3. |

| | | |
|---|---|---|
| Class 6 – Secured Claim of or Serviced by Space Coast Credit Union Account # **** | Impaired | Class 6 is impaired by this Plan. This Plan values the holders' interest in the estate's interest in collateral described as a 2000 Ford Expedition<br><br>The holder of the Class 6 claim will receive distributions equal to $1,475.00 on a monthly basis over 5 years plus interest accruing at 2% annually in accordance with the amortization schedule attached and incorporated into this Plan as Exhibit 4. |
| Class 7 – General Unsecured Claims | Impaired | Class 7 is impaired by this Plan. The holders of Class 7 claims will receive distributions under the Plan as determined by 11 U.S.C. §§ 1129(a)(15) and/or 1325(b)(2) |

## ARTICLE V
## ALLOWANCE AND DISALLOWANCE OF CLAIMS

5.01    Disputed Claim.  A disputed claim is a claim that has not been allowed or disallowed by a final non-appealable order, and as to which either: i) a proof of claim has been filed or deemed filed, and the Debtor or another party has filed an objection; or ii) no proof of claim has been filed, and the Debtor have scheduled such claim as disputed, contingent or unliquidated.

5.02    Delay of Distribution on a Disputed Claim.  No distribution will be made on account of a disputed claim unless such claim is allowed by a final non-appealable order.

5.03    Settlement of Disputed Claims.  The Debtor will have the power and authority to settle and compromise a disputed claim with court approval and compliance with Rule 9019 of the Federal Rules of Bankruptcy Procedure.

## ARTICLE VI
## PROVISIONS OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES

6.01    Assumed Executory Contracts and Unexpired Leases.

(a)    The Debtor assumes the following executory contracts and/or unexpired leases effective upon the effective date of this Plan as provided in Article VII:
**None**

5

(b)     The Debtor will be conclusively deemed to have rejected all executory contracts and/or unexpired leases not expressly assumed under section 6.01 of this Plan or before the date of the order confirming this Plan. **A proof of a claim arising from the rejection of an executory contract or unexpired lease under this section must be filed no later than thirty (30) days after the date of the order confirming this Plan.**

## ARTICLE VII
## MEANS FOR IMPLEMENTAION OF THIS PLAN

7.01     Property of the Estate; Release of Liens.  The Debtor will retain all property of the estate and such property shall revest in the Debtor at discharge.  Thereafter, the Debtor may use acquire and dispose of their property free of any restrictions of the Bankruptcy Code, the Bankruptcy Rules, and the Bankruptcy Court.  As of the effective date of this Plan, all property retained by the Debtor and sold shall be free and clear of any and all liens and interests except as specifically provided in the Plan or the order confirming the Plan.

7.02     Duty to Correctly Credit Payments/Debtor Payments Considered Made Under the Plan. Confirmation of this Plan shall impose an affirmative duty on the holders and/or the servicers of any claims secured by liens, mortgages and/or deeds of trust to recalibrate any accounting system designed to account for distributions made under this Plan to the value of each claim as provided under this Plan and to apply the direct post-petition monthly payments paid on account of the Debtor to the month in which each payment was paid, whether or not such payments are immediately applied by the creditor to the outstanding loan balance or are placed into some type of suspense, forbearance or similar account.  All payments made to any creditors on account of the Debtor after confirmation of this Plan shall be considered made under this Plan regardless of whether the this Case is substantially consummated, a final decree is entered, and closed.

## ARTICLE VIII
## GENERAL PROVISIONS

8.01     Definitions and Rules of Construction. The definitions and rules of construction set forth in §§ 101 and 102 of the Bankruptcy Code shall apply when terms defined or construed in the Bankruptcy Code are used in this Plan and as are generally understood.

8.02     Effective Date.  The Debtor will continue to operate as debtor-in-possession during the period from the date the order confirming this Plan is entered (the "Confirmation Date") through and until the effective date, which will be eleven (11) days after the Confirmation Date (the "Effective Date").

8.03     Severability. If any provision in this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect of any other provision of this Plan.

8.04     Binding Effect. The rights and obligations of any entity named or referred to in this Plan will be binding upon, and will inure to the benefit of the successors or assigns of such entity.

8.05     Captions. The headings contained in this Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan.

6

8.06    Controlling Effect. Unless a rule of law or procedure is supplied by federal law (including the Bankruptcy Code or the Federal Rules of Bankruptcy Procedure), the laws of the State of Florida govern this Plan and any agreements, documents, and instruments executed in connection with this Plan, except as otherwise provided in this Plan.

## ARTICLE IX
## DISCHARGE

**9.01.    Discharge. Confirmation of this Plan does not discharge any debt provided for in this Plan until the court grants a discharge on completion of all payments under this Plan, or as otherwise provided in §§ 524(i) and 1141(d)(5) of the Bankruptcy Code. The Debtor will not be discharged from any debt excepted from discharge under § 523 of the Bankruptcy Code, except as provided in Rule 4007(c) of the Federal Rules of Bankruptcy Procedure.**

## ARTICLE X
## OTHER PROVISIONS

10.01    Payments.  Payments to the various Classes under this Plan shall commence twenty (20) days after the Effective Date of the Plan unless otherwise specifically stated in the Confirmation Order.

**10.02    Releases by Holders of Claims.  As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, each holder of any claim that either affirmatively votes in favor of the Plan or otherwise is deemed to have accepted the Plan by applicable Bankruptcy law or by cram-down, pursuant to Section 1129(b) of the Bankruptcy Code, shall be deemed to forever release, waive, and discharge all claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, and liabilities whatsoever against the Debtor (collectively the "Releasees"), in connection with or related to the Debtor, the conduct of the Debtor's business, this Chapter 11 case, or the Plan, whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or thereunder arising, in law or equity, or otherwise, that are based in whole or part any act, omission, transaction, event or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtor, the conduct of the Debtor's business, this Chapter 11 case, or the Plan.**

**{THIS SPACE INTENTIONALLY LEFT BLANK}**

**10.03  <u>Release by the Debtor</u>.  As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, the Debtor and any person seeking to exercise the rights of the Debtor's estate, including, without limitation, any successor to the Debtor or any estate representative appointed or selected pursuant to Section 1123(b)(3) of the Bankruptcy Code, shall be deemed to forever release, waive, and discharge all claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, and liabilities whatsoever in connection with or related to the Debtor, the conduct of the Debtor's business, this Chapter 11 case, or this Plan whether liquidated or unliquidated, fixed or contingent, matured or unmatured, know or unknown, foreseen or unforeseen, then existing or thereafter arising, in law, equity, or otherwise, that are based in whole or in part on any act, omission, transaction, event or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtor, the conduct of the Debtor's business affairs, this chapter 11 case, and that may be asserted against Debtor, Debtor's counsel and Debtor's counsel's Law Firm and any of its employees working in connection with this Chapter 11 case.**

Respectfully Submitted on January ___12___, 2010.

Maria Ware

_____
Maria Ware

PARKER & DUFRESNE, P.A.

By:  ___/s/ Brett A. Mearkle_____
     Brett A. Mearkle
       Florida Bar No. 644706
     8777 San Jose Boulevard, Suite 301
     Jacksonville, FL 32217
     (904) 733-7766
     (904) 733-2919 facsimile
     bmearkle@jaxlawcenter.com

     *Proposed Counsel for Plan Proponent*

EXHIBIT 1

## Class 3 -- Community South Bank

### Mortgage Details

| | |
|---|---|
| **Plan Treatment** | **$1,400,000** |
| **Setoff** | **0%** |
| Immediate Payment | $0 |
| Amount Amortized | $1,400,000 |
| **Interest rate** | **4.00%** |
| **Mortgage length (years)** | **30** |
| Payment with principal | $6,684 |

### Table 3

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 1 | -$2,017 | -$2,017 | -$4,667 | -$4,667 | $1,397,983 |
| 2 | -$2,024 | -$4,041 | -$4,660 | -$9,327 | $1,395,959 |
| 3 | -$2,031 | -$6,072 | -$4,653 | -$13,980 | $1,393,928 |
| 4 | -$2,037 | -$8,109 | -$4,646 | -$18,626 | $1,391,891 |
| 5 | -$2,044 | -$10,153 | -$4,640 | -$23,266 | $1,389,847 |
| 6 | -$2,051 | -$12,204 | -$4,633 | -$27,899 | $1,387,796 |
| 7 | -$2,058 | -$14,262 | -$4,626 | -$32,525 | $1,385,738 |
| 8 | -$2,065 | -$16,327 | -$4,619 | -$37,144 | $1,383,673 |
| 9 | -$2,072 | -$18,398 | -$4,612 | -$41,756 | $1,381,602 |
| 10 | -$2,078 | -$20,477 | -$4,605 | -$46,361 | $1,379,523 |
| 11 | -$2,085 | -$22,562 | -$4,598 | -$50,960 | $1,377,438 |
| 12 | -$2,092 | -$24,655 | -$4,591 | -$55,551 | $1,375,345 |
| 13 | -$2,099 | -$26,754 | -$4,584 | -$60,136 | $1,373,246 |
| 14 | -$2,106 | -$28,860 | -$4,577 | -$64,713 | $1,371,140 |
| 15 | -$2,113 | -$30,974 | -$4,570 | -$69,284 | $1,369,026 |
| 16 | -$2,120 | -$33,094 | -$4,563 | -$73,847 | $1,366,906 |
| 17 | -$2,127 | -$35,221 | -$4,556 | -$78,404 | $1,364,779 |
| 18 | -$2,135 | -$37,356 | -$4,549 | -$82,953 | $1,362,644 |
| 19 | -$2,142 | -$39,498 | -$4,542 | -$87,495 | $1,360,502 |
| 20 | -$2,149 | -$41,646 | -$4,535 | -$92,030 | $1,358,354 |
| 21 | -$2,156 | -$43,802 | -$4,528 | -$96,558 | $1,356,198 |
| 22 | -$2,163 | -$45,966 | -$4,521 | -$101,078 | $1,354,034 |
| 23 | -$2,170 | -$48,136 | -$4,513 | -$105,592 | $1,351,864 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 24 | -$2,178 | -$50,313 | -$4,506 | -$110,098 | $1,349,687 |
| 25 | -$2,185 | -$52,498 | -$4,499 | -$114,597 | $1,347,502 |
| 26 | -$2,192 | -$54,690 | -$4,492 | -$119,089 | $1,345,310 |
| 27 | -$2,199 | -$56,890 | -$4,484 | -$123,573 | $1,343,110 |
| 28 | -$2,207 | -$59,097 | -$4,477 | -$128,050 | $1,340,903 |
| 29 | -$2,214 | -$61,311 | -$4,470 | -$132,520 | $1,338,689 |
| 30 | -$2,222 | -$63,532 | -$4,462 | -$136,982 | $1,336,468 |
| 31 | -$2,229 | -$65,761 | -$4,455 | -$141,437 | $1,334,239 |
| 32 | -$2,236 | -$67,998 | -$4,447 | -$145,884 | $1,332,002 |
| 33 | -$2,244 | -$70,241 | -$4,440 | -$150,324 | $1,329,759 |
| 34 | -$2,251 | -$72,493 | -$4,433 | -$154,757 | $1,327,507 |
| 35 | -$2,259 | -$74,752 | -$4,425 | -$159,182 | $1,325,248 |
| 36 | -$2,266 | -$77,018 | -$4,417 | -$163,599 | $1,322,982 |
| 37 | -$2,274 | -$79,292 | -$4,410 | -$168,009 | $1,320,708 |
| 38 | -$2,281 | -$81,573 | -$4,402 | -$172,412 | $1,318,427 |
| 39 | -$2,289 | -$83,862 | -$4,395 | -$176,807 | $1,316,138 |
| 40 | -$2,297 | -$86,159 | -$4,387 | -$181,194 | $1,313,841 |
| 41 | -$2,304 | -$88,463 | -$4,379 | -$185,573 | $1,311,537 |
| 42 | -$2,312 | -$90,775 | -$4,372 | -$189,945 | $1,309,225 |
| 43 | -$2,320 | -$93,095 | -$4,364 | -$194,309 | $1,306,905 |
| 44 | -$2,327 | -$95,422 | -$4,356 | -$198,665 | $1,304,578 |
| 45 | -$2,335 | -$97,758 | -$4,349 | -$203,014 | $1,302,242 |
| 46 | -$2,343 | -$100,101 | -$4,341 | -$207,355 | $1,299,899 |
| 47 | -$2,351 | -$102,452 | -$4,333 | -$211,688 | $1,297,548 |
| 48 | -$2,359 | -$104,810 | -$4,325 | -$216,013 | $1,295,190 |
| 49 | -$2,367 | -$107,177 | -$4,317 | -$220,330 | $1,292,823 |
| 50 | -$2,374 | -$109,551 | -$4,309 | -$224,640 | $1,290,449 |
| 51 | -$2,382 | -$111,933 | -$4,301 | -$228,941 | $1,288,067 |
| 52 | -$2,390 | -$114,324 | -$4,294 | -$233,235 | $1,285,676 |
| 53 | -$2,398 | -$116,722 | -$4,286 | -$237,520 | $1,283,278 |
| 54 | -$2,406 | -$119,128 | -$4,278 | -$241,798 | $1,280,872 |
| 55 | -$2,414 | -$121,542 | -$4,270 | -$246,067 | $1,278,458 |
| 56 | -$2,422 | -$123,965 | -$4,262 | -$250,329 | $1,276,035 |
| 57 | -$2,430 | -$126,395 | -$4,253 | -$254,582 | $1,273,605 |
| 58 | -$2,438 | -$128,833 | -$4,245 | -$258,828 | $1,271,167 |
| 59 | -$2,447 | -$131,280 | -$4,237 | -$263,065 | $1,268,720 |
| 60 | -$2,455 | -$133,735 | -$4,229 | -$267,294 | $1,266,265 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 61 | -$2,463 | -$136,198 | -$4,221 | -$271,515 | $1,263,802 |
| 62 | -$2,471 | -$138,669 | -$4,213 | -$275,728 | $1,261,331 |
| 63 | -$2,479 | -$141,148 | -$4,204 | -$279,932 | $1,258,852 |
| 64 | -$2,488 | -$143,636 | -$4,196 | -$284,128 | $1,256,364 |
| 65 | -$2,496 | -$146,132 | -$4,188 | -$288,316 | $1,253,868 |
| 66 | -$2,504 | -$148,636 | -$4,180 | -$292,496 | $1,251,364 |
| 67 | -$2,513 | -$151,149 | -$4,171 | -$296,667 | $1,248,851 |
| 68 | -$2,521 | -$153,670 | -$4,163 | -$300,830 | $1,246,330 |
| 69 | -$2,529 | -$156,199 | -$4,154 | -$304,984 | $1,243,801 |
| 70 | -$2,538 | -$158,737 | -$4,146 | -$309,130 | $1,241,263 |
| 71 | -$2,546 | -$161,283 | -$4,138 | -$313,268 | $1,238,717 |
| 72 | -$2,555 | -$163,838 | -$4,129 | -$317,397 | $1,236,162 |
| 73 | -$2,563 | -$166,401 | -$4,121 | -$321,517 | $1,233,599 |
| 74 | -$2,572 | -$168,973 | -$4,112 | -$325,629 | $1,231,027 |
| 75 | -$2,580 | -$171,553 | -$4,103 | -$329,733 | $1,228,447 |
| 76 | -$2,589 | -$174,142 | -$4,095 | -$333,828 | $1,225,858 |
| 77 | -$2,598 | -$176,740 | -$4,086 | -$337,914 | $1,223,260 |
| 78 | -$2,606 | -$179,346 | -$4,078 | -$341,991 | $1,220,654 |
| 79 | -$2,615 | -$181,961 | -$4,069 | -$346,060 | $1,218,039 |
| 80 | -$2,624 | -$184,585 | -$4,060 | -$350,120 | $1,215,415 |
| 81 | -$2,632 | -$187,217 | -$4,051 | -$354,172 | $1,212,783 |
| 82 | -$2,641 | -$189,859 | -$4,043 | -$358,214 | $1,210,141 |
| 83 | -$2,650 | -$192,509 | -$4,034 | -$362,248 | $1,207,491 |
| 84 | -$2,659 | -$195,167 | -$4,025 | -$366,273 | $1,204,833 |
| 85 | -$2,668 | -$197,835 | -$4,016 | -$370,289 | $1,202,165 |
| 86 | -$2,677 | -$200,512 | -$4,007 | -$374,296 | $1,199,488 |
| 87 | -$2,686 | -$203,197 | -$3,998 | -$378,295 | $1,196,803 |
| 88 | -$2,694 | -$205,892 | -$3,989 | -$382,284 | $1,194,108 |
| 89 | -$2,703 | -$208,595 | -$3,980 | -$386,264 | $1,191,405 |
| 90 | -$2,712 | -$211,308 | -$3,971 | -$390,236 | $1,188,692 |
| 91 | -$2,722 | -$214,029 | -$3,962 | -$394,198 | $1,185,971 |
| 92 | -$2,731 | -$216,760 | -$3,953 | -$398,151 | $1,183,240 |
| 93 | -$2,740 | -$219,499 | -$3,944 | -$402,095 | $1,180,501 |
| 94 | -$2,749 | -$222,248 | -$3,935 | -$406,030 | $1,177,752 |
| 95 | -$2,758 | -$225,006 | -$3,926 | -$409,956 | $1,174,994 |
| 96 | -$2,767 | -$227,773 | -$3,917 | -$413,873 | $1,172,227 |
| 97 | -$2,776 | -$230,550 | -$3,907 | -$417,780 | $1,169,450 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 98 | -$2,786 | -$233,335 | -$3,898 | -$421,678 | $1,166,665 |
| 99 | -$2,795 | -$236,130 | -$3,889 | -$425,567 | $1,163,870 |
| 100 | -$2,804 | -$238,935 | -$3,880 | -$429,447 | $1,161,065 |
| 101 | -$2,814 | -$241,748 | -$3,870 | -$433,317 | $1,158,252 |
| 102 | -$2,823 | -$244,571 | -$3,861 | -$437,178 | $1,155,429 |
| 103 | -$2,832 | -$247,404 | -$3,851 | -$441,029 | $1,152,596 |
| 104 | -$2,842 | -$250,245 | -$3,842 | -$444,871 | $1,149,755 |
| 105 | -$2,851 | -$253,097 | -$3,833 | -$448,704 | $1,146,903 |
| 106 | -$2,861 | -$255,957 | -$3,823 | -$452,527 | $1,144,043 |
| 107 | -$2,870 | -$258,828 | -$3,813 | -$456,340 | $1,141,172 |
| 108 | -$2,880 | -$261,708 | -$3,804 | -$460,144 | $1,138,292 |
| 109 | -$2,890 | -$264,597 | -$3,794 | -$463,939 | $1,135,403 |
| 110 | -$2,899 | -$267,496 | -$3,785 | -$467,723 | $1,132,504 |
| 111 | -$2,909 | -$270,405 | -$3,775 | -$471,498 | $1,129,595 |
| 112 | -$2,918 | -$273,324 | -$3,765 | -$475,264 | $1,126,676 |
| 113 | -$2,928 | -$276,252 | -$3,756 | -$479,019 | $1,123,748 |
| 114 | -$2,938 | -$279,190 | -$3,746 | -$482,765 | $1,120,810 |
| 115 | -$2,948 | -$282,138 | -$3,736 | -$486,501 | $1,117,862 |
| 116 | -$2,958 | -$285,095 | -$3,726 | -$490,227 | $1,114,905 |
| 117 | -$2,967 | -$288,063 | -$3,716 | -$493,944 | $1,111,937 |
| 118 | -$2,977 | -$291,040 | -$3,706 | -$497,650 | $1,108,960 |
| 119 | -$2,987 | -$294,027 | -$3,697 | -$501,347 | $1,105,973 |
| 120 | -$2,997 | -$297,025 | -$3,687 | -$505,033 | $1,102,975 |
| 121 | -$3,007 | -$300,032 | -$3,677 | -$508,710 | $1,099,968 |
| 122 | -$3,017 | -$303,049 | -$3,667 | -$512,376 | $1,096,951 |
| 123 | -$3,027 | -$306,076 | -$3,657 | -$516,033 | $1,093,924 |
| 124 | -$3,037 | -$309,114 | -$3,646 | -$519,679 | $1,090,886 |
| 125 | -$3,048 | -$312,161 | -$3,636 | -$523,315 | $1,087,839 |
| 126 | -$3,058 | -$315,219 | -$3,626 | -$526,942 | $1,084,781 |
| 127 | -$3,068 | -$318,287 | -$3,616 | -$530,558 | $1,081,713 |
| 128 | -$3,078 | -$321,365 | -$3,606 | -$534,163 | $1,078,635 |
| 129 | -$3,088 | -$324,453 | -$3,595 | -$537,759 | $1,075,547 |
| 130 | -$3,099 | -$327,552 | -$3,585 | -$541,344 | $1,072,448 |
| 131 | -$3,109 | -$330,661 | -$3,575 | -$544,919 | $1,069,339 |
| 132 | -$3,119 | -$333,780 | -$3,564 | -$548,483 | $1,066,220 |
| 133 | -$3,130 | -$336,910 | -$3,554 | -$552,037 | $1,063,090 |
| 134 | -$3,140 | -$340,050 | -$3,544 | -$555,581 | $1,059,950 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 135 | -$3,151 | -$343,201 | -$3,533 | -$559,114 | $1,056,799 |
| 136 | -$3,161 | -$346,362 | -$3,523 | -$562,637 | $1,053,638 |
| 137 | -$3,172 | -$349,534 | -$3,512 | -$566,149 | $1,050,466 |
| 138 | -$3,182 | -$352,716 | -$3,502 | -$569,650 | $1,047,284 |
| 139 | -$3,193 | -$355,909 | -$3,491 | -$573,141 | $1,044,091 |
| 140 | -$3,204 | -$359,112 | -$3,480 | -$576,622 | $1,040,888 |
| 141 | -$3,214 | -$362,327 | -$3,470 | -$580,091 | $1,037,673 |
| 142 | -$3,225 | -$365,551 | -$3,459 | -$583,550 | $1,034,449 |
| 143 | -$3,236 | -$368,787 | -$3,448 | -$586,998 | $1,031,213 |
| 144 | -$3,246 | -$372,034 | -$3,437 | -$590,436 | $1,027,966 |
| 145 | -$3,257 | -$375,291 | -$3,427 | -$593,862 | $1,024,709 |
| 146 | -$3,268 | -$378,559 | -$3,416 | -$597,278 | $1,021,441 |
| 147 | -$3,279 | -$381,838 | -$3,405 | -$600,683 | $1,018,162 |
| 148 | -$3,290 | -$385,128 | -$3,394 | -$604,077 | $1,014,872 |
| 149 | -$3,301 | -$388,429 | -$3,383 | -$607,460 | $1,011,571 |
| 150 | -$3,312 | -$391,741 | -$3,372 | -$610,831 | $1,008,259 |
| 151 | -$3,323 | -$395,064 | -$3,361 | -$614,192 | $1,004,936 |
| 152 | -$3,334 | -$398,398 | -$3,350 | -$617,542 | $1,001,602 |
| 153 | -$3,345 | -$401,743 | -$3,339 | -$620,881 | $998,257 |
| 154 | -$3,356 | -$405,099 | -$3,328 | -$624,208 | $994,901 |
| 155 | -$3,367 | -$408,467 | -$3,316 | -$627,525 | $991,533 |
| 156 | -$3,379 | -$411,845 | -$3,305 | -$630,830 | $988,155 |
| 157 | -$3,390 | -$415,235 | -$3,294 | -$634,124 | $984,765 |
| 158 | -$3,401 | -$418,637 | -$3,283 | -$637,406 | $981,363 |
| 159 | -$3,413 | -$422,049 | -$3,271 | -$640,677 | $977,951 |
| 160 | -$3,424 | -$425,473 | -$3,260 | -$643,937 | $974,527 |
| 161 | -$3,435 | -$428,908 | -$3,248 | -$647,186 | $971,092 |
| 162 | -$3,447 | -$432,355 | -$3,237 | -$650,423 | $967,645 |
| 163 | -$3,458 | -$435,814 | -$3,225 | -$653,648 | $964,186 |
| 164 | -$3,470 | -$439,284 | -$3,214 | -$656,862 | $960,716 |
| 165 | -$3,481 | -$442,765 | -$3,202 | -$660,064 | $957,235 |
| 166 | -$3,493 | -$446,258 | -$3,191 | -$663,255 | $953,742 |
| 167 | -$3,505 | -$449,763 | -$3,179 | -$666,434 | $950,237 |
| 168 | -$3,516 | -$453,279 | -$3,167 | -$669,602 | $946,721 |
| 169 | -$3,528 | -$456,807 | -$3,156 | -$672,758 | $943,193 |
| 170 | -$3,540 | -$460,347 | -$3,144 | -$675,901 | $939,653 |
| 171 | -$3,552 | -$463,899 | -$3,132 | -$679,034 | $936,101 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 172 | -$3,563 | -$467,462 | -$3,120 | -$682,154 | $932,538 |
| 173 | -$3,575 | -$471,037 | -$3,108 | -$685,262 | $928,963 |
| 174 | -$3,587 | -$474,625 | -$3,097 | -$688,359 | $925,375 |
| 175 | -$3,599 | -$478,224 | -$3,085 | -$691,444 | $921,776 |
| 176 | -$3,611 | -$481,835 | -$3,073 | -$694,516 | $918,165 |
| 177 | -$3,623 | -$485,458 | -$3,061 | -$697,577 | $914,542 |
| 178 | -$3,635 | -$489,094 | -$3,048 | -$700,625 | $910,906 |
| 179 | -$3,647 | -$492,741 | -$3,036 | -$703,662 | $907,259 |
| 180 | -$3,660 | -$496,401 | -$3,024 | -$706,686 | $903,599 |
| 181 | -$3,672 | -$500,073 | -$3,012 | -$709,698 | $899,927 |
| 182 | -$3,684 | -$503,757 | -$3,000 | -$712,697 | $896,243 |
| 183 | -$3,696 | -$507,453 | -$2,987 | -$715,685 | $892,547 |
| 184 | -$3,709 | -$511,162 | -$2,975 | -$718,660 | $888,838 |
| 185 | -$3,721 | -$514,883 | -$2,963 | -$721,623 | $885,117 |
| 186 | -$3,733 | -$518,616 | -$2,950 | -$724,573 | $881,384 |
| 187 | -$3,746 | -$522,362 | -$2,938 | -$727,511 | $877,638 |
| 188 | -$3,758 | -$526,120 | -$2,925 | -$730,437 | $873,880 |
| 189 | -$3,771 | -$529,891 | -$2,913 | -$733,350 | $870,109 |
| 190 | -$3,783 | -$533,675 | -$2,900 | -$736,250 | $866,325 |
| 191 | -$3,796 | -$537,471 | -$2,888 | -$739,138 | $862,529 |
| 192 | -$3,809 | -$541,279 | -$2,875 | -$742,013 | $858,721 |
| 193 | -$3,821 | -$545,101 | -$2,862 | -$744,875 | $854,899 |
| 194 | -$3,834 | -$548,935 | -$2,850 | -$747,725 | $851,065 |
| 195 | -$3,847 | -$552,782 | -$2,837 | -$750,562 | $847,218 |
| 196 | -$3,860 | -$556,642 | -$2,824 | -$753,386 | $843,358 |
| 197 | -$3,873 | -$560,514 | -$2,811 | -$756,197 | $839,486 |
| 198 | -$3,886 | -$564,400 | -$2,798 | -$758,995 | $835,600 |
| 199 | -$3,898 | -$568,298 | -$2,785 | -$761,781 | $831,702 |
| 200 | -$3,911 | -$572,210 | -$2,772 | -$764,553 | $827,790 |
| 201 | -$3,925 | -$576,134 | -$2,759 | -$767,312 | $823,866 |
| 202 | -$3,938 | -$580,072 | -$2,746 | -$770,059 | $819,928 |
| 203 | -$3,951 | -$584,023 | -$2,733 | -$772,792 | $815,977 |
| 204 | -$3,964 | -$587,987 | -$2,720 | -$775,512 | $812,013 |
| 205 | -$3,977 | -$591,964 | -$2,707 | -$778,218 | $808,036 |
| 206 | -$3,990 | -$595,954 | -$2,693 | -$780,912 | $804,046 |
| 207 | -$4,004 | -$599,958 | -$2,680 | -$783,592 | $800,042 |
| 208 | -$4,017 | -$603,975 | -$2,667 | -$786,259 | $796,025 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 209 | -$4,030 | -$608,005 | -$2,653 | -$788,912 | $791,995 |
| 210 | -$4,044 | -$612,049 | -$2,640 | -$791,552 | $787,951 |
| 211 | -$4,057 | -$616,106 | -$2,627 | -$794,179 | $783,894 |
| 212 | -$4,071 | -$620,177 | -$2,613 | -$796,792 | $779,823 |
| 213 | -$4,084 | -$624,261 | -$2,599 | -$799,391 | $775,739 |
| 214 | -$4,098 | -$628,359 | -$2,586 | -$801,977 | $771,641 |
| 215 | -$4,112 | -$632,471 | -$2,572 | -$804,549 | $767,529 |
| 216 | -$4,125 | -$636,597 | -$2,558 | -$807,107 | $763,403 |
| 217 | -$4,139 | -$640,736 | -$2,545 | -$809,652 | $759,264 |
| 218 | -$4,153 | -$644,889 | -$2,531 | -$812,183 | $755,111 |
| 219 | -$4,167 | -$649,055 | -$2,517 | -$814,700 | $750,945 |
| 220 | -$4,181 | -$653,236 | -$2,503 | -$817,203 | $746,764 |
| 221 | -$4,195 | -$657,431 | -$2,489 | -$819,692 | $742,569 |
| 222 | -$4,209 | -$661,639 | -$2,475 | -$822,168 | $738,361 |
| 223 | -$4,223 | -$665,862 | -$2,461 | -$824,629 | $734,138 |
| 224 | -$4,237 | -$670,099 | -$2,447 | -$827,076 | $729,901 |
| 225 | -$4,251 | -$674,349 | -$2,433 | -$829,509 | $725,651 |
| 226 | -$4,265 | -$678,614 | -$2,419 | -$831,928 | $721,386 |
| 227 | -$4,279 | -$682,893 | -$2,405 | -$834,332 | $717,107 |
| 228 | -$4,293 | -$687,187 | -$2,390 | -$836,723 | $712,813 |
| 229 | -$4,308 | -$691,495 | -$2,376 | -$839,099 | $708,505 |
| 230 | -$4,322 | -$695,817 | -$2,362 | -$841,460 | $704,183 |
| 231 | -$4,337 | -$700,153 | -$2,347 | -$843,808 | $699,847 |
| 232 | -$4,351 | -$704,504 | -$2,333 | -$846,141 | $695,496 |
| 233 | -$4,365 | -$708,870 | -$2,318 | -$848,459 | $691,130 |
| 234 | -$4,380 | -$713,250 | -$2,304 | -$850,763 | $686,750 |
| 235 | -$4,395 | -$717,645 | -$2,289 | -$853,052 | $682,355 |
| 236 | -$4,409 | -$722,054 | -$2,275 | -$855,326 | $677,946 |
| 237 | -$4,424 | -$726,478 | -$2,260 | -$857,586 | $673,522 |
| 238 | -$4,439 | -$730,917 | -$2,245 | -$859,831 | $669,083 |
| 239 | -$4,454 | -$735,370 | -$2,230 | -$862,061 | $664,630 |
| 240 | -$4,468 | -$739,839 | -$2,215 | -$864,277 | $660,161 |
| 241 | -$4,483 | -$744,322 | -$2,201 | -$866,477 | $655,678 |
| 242 | -$4,498 | -$748,820 | -$2,186 | -$868,663 | $651,180 |
| 243 | -$4,513 | -$753,333 | -$2,171 | -$870,834 | $646,667 |
| 244 | -$4,528 | -$757,861 | -$2,156 | -$872,989 | $642,139 |
| 245 | -$4,543 | -$762,405 | -$2,140 | -$875,130 | $637,595 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 246 | -$4,558 | -$766,963 | -$2,125 | -$877,255 | $633,037 |
| 247 | -$4,574 | -$771,537 | -$2,110 | -$879,365 | $628,463 |
| 248 | -$4,589 | -$776,126 | -$2,095 | -$881,460 | $623,874 |
| 249 | -$4,604 | -$780,730 | -$2,080 | -$883,540 | $619,270 |
| 250 | -$4,620 | -$785,350 | -$2,064 | -$885,604 | $614,650 |
| 251 | -$4,635 | -$789,985 | -$2,049 | -$887,653 | $610,015 |
| 252 | -$4,650 | -$794,635 | -$2,033 | -$889,686 | $605,365 |
| 253 | -$4,666 | -$799,301 | -$2,018 | -$891,704 | $600,699 |
| 254 | -$4,681 | -$803,983 | -$2,002 | -$893,706 | $596,017 |
| 255 | -$4,697 | -$808,680 | -$1,987 | -$895,693 | $591,320 |
| 256 | -$4,713 | -$813,392 | -$1,971 | -$897,664 | $586,608 |
| 257 | -$4,728 | -$818,121 | -$1,955 | -$899,619 | $581,879 |
| 258 | -$4,744 | -$822,865 | -$1,940 | -$901,559 | $577,135 |
| 259 | -$4,760 | -$827,625 | -$1,924 | -$903,483 | $572,375 |
| 260 | -$4,776 | -$832,401 | -$1,908 | -$905,391 | $567,599 |
| 261 | -$4,792 | -$837,193 | -$1,892 | -$907,283 | $562,807 |
| 262 | -$4,808 | -$842,001 | -$1,876 | -$909,159 | $557,999 |
| 263 | -$4,824 | -$846,824 | -$1,860 | -$911,019 | $553,176 |
| 264 | -$4,840 | -$851,664 | -$1,844 | -$912,863 | $548,336 |
| 265 | -$4,856 | -$856,520 | -$1,828 | -$914,690 | $543,480 |
| 266 | -$4,872 | -$861,393 | -$1,812 | -$916,502 | $538,607 |
| 267 | -$4,888 | -$866,281 | -$1,795 | -$918,297 | $533,719 |
| 268 | -$4,905 | -$871,186 | -$1,779 | -$920,076 | $528,814 |
| 269 | -$4,921 | -$876,107 | -$1,763 | -$921,839 | $523,893 |
| 270 | -$4,938 | -$881,044 | -$1,746 | -$923,585 | $518,956 |
| 271 | -$4,954 | -$885,998 | -$1,730 | -$925,315 | $514,002 |
| 272 | -$4,970 | -$890,969 | -$1,713 | -$927,029 | $509,031 |
| 273 | -$4,987 | -$895,956 | -$1,697 | -$928,725 | $504,044 |
| 274 | -$5,004 | -$900,960 | -$1,680 | -$930,406 | $499,040 |
| 275 | -$5,020 | -$905,980 | -$1,663 | -$932,069 | $494,020 |
| 276 | -$5,037 | -$911,017 | -$1,647 | -$933,716 | $488,983 |
| 277 | -$5,054 | -$916,071 | -$1,630 | -$935,346 | $483,929 |
| 278 | -$5,071 | -$921,142 | -$1,613 | -$936,959 | $478,858 |
| 279 | -$5,088 | -$926,229 | -$1,596 | -$938,555 | $473,771 |
| 280 | -$5,105 | -$931,334 | -$1,579 | -$940,134 | $468,666 |
| 281 | -$5,122 | -$936,455 | -$1,562 | -$941,696 | $463,545 |
| 282 | -$5,139 | -$941,594 | -$1,545 | -$943,242 | $458,406 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 283 | -$5,156 | -$946,750 | -$1,528 | -$944,770 | $453,250 |
| 284 | -$5,173 | -$951,923 | -$1,511 | -$946,280 | $448,077 |
| 285 | -$5,190 | -$957,113 | -$1,494 | -$947,774 | $442,887 |
| 286 | -$5,208 | -$962,321 | -$1,476 | -$949,250 | $437,679 |
| 287 | -$5,225 | -$967,545 | -$1,459 | -$950,709 | $432,455 |
| 288 | -$5,242 | -$972,788 | -$1,442 | -$952,151 | $427,212 |
| 289 | -$5,260 | -$978,048 | -$1,424 | -$953,575 | $421,952 |
| 290 | -$5,277 | -$983,325 | -$1,407 | -$954,981 | $416,675 |
| 291 | -$5,295 | -$988,620 | -$1,389 | -$956,370 | $411,380 |
| 292 | -$5,313 | -$993,932 | -$1,371 | -$957,741 | $406,068 |
| 293 | -$5,330 | -$999,263 | -$1,354 | -$959,095 | $400,737 |
| 294 | -$5,348 | -$1,004,611 | -$1,336 | -$960,431 | $395,389 |
| 295 | -$5,366 | -$1,009,976 | -$1,318 | -$961,749 | $390,024 |
| 296 | -$5,384 | -$1,015,360 | -$1,300 | -$963,049 | $384,640 |
| 297 | -$5,402 | -$1,020,762 | -$1,282 | -$964,331 | $379,238 |
| 298 | -$5,420 | -$1,026,181 | -$1,264 | -$965,595 | $373,819 |
| 299 | -$5,438 | -$1,031,619 | -$1,246 | -$966,841 | $368,381 |
| 300 | -$5,456 | -$1,037,075 | -$1,228 | -$968,069 | $362,925 |
| 301 | -$5,474 | -$1,042,549 | -$1,210 | -$969,279 | $357,451 |
| 302 | -$5,492 | -$1,048,041 | -$1,192 | -$970,470 | $351,959 |
| 303 | -$5,511 | -$1,053,552 | -$1,173 | -$971,644 | $346,448 |
| 304 | -$5,529 | -$1,059,081 | -$1,155 | -$972,798 | $340,919 |
| 305 | -$5,547 | -$1,064,629 | -$1,136 | -$973,935 | $335,371 |
| 306 | -$5,566 | -$1,070,194 | -$1,118 | -$975,053 | $329,806 |
| 307 | -$5,584 | -$1,075,779 | -$1,099 | -$976,152 | $324,221 |
| 308 | -$5,603 | -$1,081,382 | -$1,081 | -$977,233 | $318,618 |
| 309 | -$5,622 | -$1,087,004 | -$1,062 | -$978,295 | $312,996 |
| 310 | -$5,640 | -$1,092,644 | -$1,043 | -$979,338 | $307,356 |
| 311 | -$5,659 | -$1,098,304 | -$1,025 | -$980,363 | $301,696 |
| 312 | -$5,678 | -$1,103,982 | -$1,006 | -$981,368 | $296,018 |
| 313 | -$5,697 | -$1,109,679 | -$987 | -$982,355 | $290,321 |
| 314 | -$5,716 | -$1,115,395 | -$968 | -$983,323 | $284,605 |
| 315 | -$5,735 | -$1,121,130 | -$949 | -$984,271 | $278,870 |
| 316 | -$5,754 | -$1,126,884 | -$930 | -$985,201 | $273,116 |
| 317 | -$5,773 | -$1,132,658 | -$910 | -$986,111 | $267,342 |
| 318 | -$5,793 | -$1,138,450 | -$891 | -$987,003 | $261,550 |
| 319 | -$5,812 | -$1,144,262 | -$872 | -$987,874 | $255,738 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 320 | -$5,831 | -$1,150,094 | -$852 | -$988,727 | $249,906 |
| 321 | -$5,851 | -$1,155,944 | -$833 | -$989,560 | $244,056 |
| 322 | -$5,870 | -$1,161,815 | -$814 | -$990,373 | $238,185 |
| 323 | -$5,890 | -$1,167,705 | -$794 | -$991,167 | $232,295 |
| 324 | -$5,909 | -$1,173,614 | -$774 | -$991,942 | $226,386 |
| 325 | -$5,929 | -$1,179,543 | -$755 | -$992,696 | $220,457 |
| 326 | -$5,949 | -$1,185,492 | -$735 | -$993,431 | $214,508 |
| 327 | -$5,969 | -$1,191,461 | -$715 | -$994,146 | $208,539 |
| 328 | -$5,989 | -$1,197,450 | -$695 | -$994,841 | $202,550 |
| 329 | -$6,009 | -$1,203,458 | -$675 | -$995,516 | $196,542 |
| 330 | -$6,029 | -$1,209,487 | -$655 | -$996,172 | $190,513 |
| 331 | -$6,049 | -$1,215,536 | -$635 | -$996,807 | $184,464 |
| 332 | -$6,069 | -$1,221,605 | -$615 | -$997,422 | $178,395 |
| 333 | -$6,089 | -$1,227,694 | -$595 | -$998,016 | $172,306 |
| 334 | -$6,109 | -$1,233,803 | -$574 | -$998,591 | $166,197 |
| 335 | -$6,130 | -$1,239,933 | -$554 | -$999,145 | $160,067 |
| 336 | -$6,150 | -$1,246,083 | -$534 | -$999,678 | $153,917 |
| 337 | -$6,171 | -$1,252,254 | -$513 | -$1,000,191 | $147,746 |
| 338 | -$6,191 | -$1,258,446 | -$492 | -$1,000,684 | $141,554 |
| 339 | -$6,212 | -$1,264,658 | -$472 | -$1,001,156 | $135,342 |
| 340 | -$6,233 | -$1,270,890 | -$451 | -$1,001,607 | $129,110 |
| 341 | -$6,253 | -$1,277,144 | -$430 | -$1,002,037 | $122,856 |
| 342 | -$6,274 | -$1,283,418 | -$410 | -$1,002,447 | $116,582 |
| 343 | -$6,295 | -$1,289,713 | -$389 | -$1,002,835 | $110,287 |
| 344 | -$6,316 | -$1,296,029 | -$368 | -$1,003,203 | $103,971 |
| 345 | -$6,337 | -$1,302,367 | -$347 | -$1,003,549 | $97,633 |
| 346 | -$6,358 | -$1,308,725 | -$325 | -$1,003,875 | $91,275 |
| 347 | -$6,380 | -$1,315,104 | -$304 | -$1,004,179 | $84,896 |
| 348 | -$6,401 | -$1,321,505 | -$283 | -$1,004,462 | $78,495 |
| 349 | -$6,422 | -$1,327,927 | -$262 | -$1,004,724 | $72,073 |
| 350 | -$6,444 | -$1,334,371 | -$240 | -$1,004,964 | $65,629 |
| 351 | -$6,465 | -$1,340,836 | -$219 | -$1,005,183 | $59,164 |
| 352 | -$6,487 | -$1,347,323 | -$197 | -$1,005,380 | $52,677 |
| 353 | -$6,508 | -$1,353,831 | -$176 | -$1,005,555 | $46,169 |
| 354 | -$6,530 | -$1,360,361 | -$154 | -$1,005,709 | $39,639 |
| 355 | -$6,552 | -$1,366,913 | -$132 | -$1,005,841 | $33,087 |
| 356 | -$6,574 | -$1,373,486 | -$110 | -$1,005,952 | $26,514 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 357 | -$6,595 | -$1,380,081 | -$88 | -$1,006,040 | $19,919 |
| 358 | -$6,617 | -$1,386,699 | -$66 | -$1,006,107 | $13,301 |
| 359 | -$6,639 | -$1,393,336 | -$44 | -$1,006,151 | $6,662 |
| 360 | -$6,662 | -$1,400,000 | -$22 | -$1,006,173 | $0 |

EXHIBIT 2

## Class 4 -- Homeq Servicing, Acc. # **1285

### Mortgage Details

| | |
|---|---|
| Plan Treatment | $150,000 |
| Setoff | 0% |
| Immediate Payment | $0 |
| Amount Amortized | $150,000 |
| Interest rate | 4.00% |
| Mortgage length (years) | 30 |
| Payment with principal | $716 |

### Table 3

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 1 | -$216 | -$216 | -$500 | -$500 | $149,784 |
| 2 | -$217 | -$433 | -$499 | -$999 | $149,567 |
| 3 | -$218 | -$651 | -$499 | -$1,498 | $149,349 |
| 4 | -$218 | -$869 | -$498 | -$1,996 | $149,131 |
| 5 | -$219 | -$1,088 | -$497 | -$2,493 | $148,912 |
| 6 | -$220 | -$1,308 | -$496 | -$2,989 | $148,692 |
| 7 | -$220 | -$1,528 | -$496 | -$3,485 | $148,472 |
| 8 | -$221 | -$1,749 | -$495 | -$3,980 | $148,251 |
| 9 | -$222 | -$1,971 | -$494 | -$4,474 | $148,029 |
| 10 | -$223 | -$2,194 | -$493 | -$4,967 | $147,806 |
| 11 | -$223 | -$2,417 | -$493 | -$5,460 | $147,583 |
| 12 | -$224 | -$2,642 | -$492 | -$5,952 | $147,358 |
| 13 | -$225 | -$2,866 | -$491 | -$6,443 | $147,134 |
| 14 | -$226 | -$3,092 | -$490 | -$6,934 | $146,908 |
| 15 | -$226 | -$3,319 | -$490 | -$7,423 | $146,681 |
| 16 | -$227 | -$3,546 | -$489 | -$7,912 | $146,454 |
| 17 | -$228 | -$3,774 | -$488 | -$8,400 | $146,226 |
| 18 | -$229 | -$4,002 | -$487 | -$8,888 | $145,998 |
| 19 | -$229 | -$4,232 | -$487 | -$9,374 | $145,768 |
| 20 | -$230 | -$4,462 | -$486 | -$9,860 | $145,538 |
| 21 | -$231 | -$4,693 | -$485 | -$10,345 | $145,307 |
| 22 | -$232 | -$4,925 | -$484 | -$10,830 | $145,075 |
| 23 | -$233 | -$5,157 | -$484 | -$11,313 | $144,843 |
| 24 | -$233 | -$5,391 | -$483 | -$11,796 | $144,609 |
| 25 | -$234 | -$5,625 | -$482 | -$12,278 | $144,375 |
| 26 | -$235 | -$5,860 | -$481 | -$12,760 | $144,140 |
| 27 | -$236 | -$6,095 | -$480 | -$13,240 | $143,905 |
| 28 | -$236 | -$6,332 | -$480 | -$13,720 | $143,668 |
| 29 | -$237 | -$6,569 | -$479 | -$14,199 | $143,431 |
| 30 | -$238 | -$6,807 | -$478 | -$14,677 | $143,193 |
| 31 | -$239 | -$7,046 | -$477 | -$15,154 | $142,954 |
| 32 | -$240 | -$7,285 | -$477 | -$15,630 | $142,715 |
| 33 | -$240 | -$7,526 | -$476 | -$16,106 | $142,474 |
| 34 | -$241 | -$7,767 | -$475 | -$16,581 | $142,233 |
| 35 | -$242 | -$8,009 | -$474 | -$17,055 | $141,991 |
| 36 | -$243 | -$8,252 | -$473 | -$17,529 | $141,748 |
| 37 | -$244 | -$8,496 | -$472 | -$18,001 | $141,504 |
| 38 | -$244 | -$8,740 | -$472 | -$18,473 | $141,260 |
| 39 | -$245 | -$8,985 | -$471 | -$18,944 | $141,015 |
| 40 | -$246 | -$9,231 | -$470 | -$19,414 | $140,769 |
| 41 | -$247 | -$9,478 | -$469 | -$19,883 | $140,522 |
| 42 | -$248 | -$9,726 | -$468 | -$20,351 | $140,274 |
| 43 | -$249 | -$9,974 | -$468 | -$20,819 | $140,026 |
| 44 | -$249 | -$10,224 | -$467 | -$21,286 | $139,776 |
| 45 | -$250 | -$10,474 | -$466 | -$21,751 | $139,526 |
| 46 | -$251 | -$10,725 | -$465 | -$22,217 | $139,275 |
| 47 | -$252 | -$10,977 | -$464 | -$22,681 | $139,023 |
| 48 | -$253 | -$11,230 | -$463 | -$23,144 | $138,770 |
| 49 | -$254 | -$11,483 | -$463 | -$23,607 | $138,517 |
| 50 | -$254 | -$11,738 | -$462 | -$24,069 | $138,262 |
| 51 | -$255 | -$11,993 | -$461 | -$24,529 | $138,007 |
| 52 | -$256 | -$12,249 | -$460 | -$24,989 | $137,751 |
| 53 | -$257 | -$12,506 | -$459 | -$25,449 | $137,494 |
| 54 | -$258 | -$12,764 | -$458 | -$25,907 | $137,236 |
| 55 | -$259 | -$13,022 | -$457 | -$26,364 | $136,978 |
| 56 | -$260 | -$13,282 | -$457 | -$26,821 | $136,718 |
| 57 | -$260 | -$13,542 | -$456 | -$27,277 | $136,458 |
| 58 | -$261 | -$13,804 | -$455 | -$27,732 | $136,196 |
| 59 | -$262 | -$14,066 | -$454 | -$28,186 | $135,934 |
| 60 | -$263 | -$14,329 | -$453 | -$28,639 | $135,671 |
| 61 | -$264 | -$14,593 | -$452 | -$29,091 | $135,407 |
| 62 | -$265 | -$14,857 | -$451 | -$29,542 | $135,143 |
| 63 | -$266 | -$15,123 | -$450 | -$29,993 | $134,877 |
| 64 | -$267 | -$15,390 | -$449 | -$30,442 | $134,610 |
| 65 | -$267 | -$15,657 | -$449 | -$30,891 | $134,343 |
| 66 | -$268 | -$15,925 | -$448 | -$31,339 | $134,075 |
| 67 | -$269 | -$16,195 | -$447 | -$31,786 | $133,805 |
| 68 | -$270 | -$16,465 | -$446 | -$32,232 | $133,535 |
| 69 | -$271 | -$16,736 | -$445 | -$32,677 | $133,264 |
| 70 | -$272 | -$17,008 | -$444 | -$33,121 | $132,992 |
| 71 | -$273 | -$17,280 | -$443 | -$33,564 | $132,720 |
| 72 | -$274 | -$17,554 | -$442 | -$34,007 | $132,446 |
| 73 | -$275 | -$17,829 | -$441 | -$34,448 | $132,171 |
| 74 | -$276 | -$18,104 | -$441 | -$34,889 | $131,896 |
| 75 | -$276 | -$18,381 | -$440 | -$35,329 | $131,619 |
| 76 | -$277 | -$18,658 | -$439 | -$35,767 | $131,342 |
| 77 | -$278 | -$18,936 | -$438 | -$36,205 | $131,064 |
| 78 | -$279 | -$19,216 | -$437 | -$36,642 | $130,784 |
| 79 | -$280 | -$19,496 | -$436 | -$37,078 | $130,504 |
| 80 | -$281 | -$19,777 | -$435 | -$37,513 | $130,223 |
| 81 | -$282 | -$20,059 | -$434 | -$37,947 | $129,941 |
| 82 | -$283 | -$20,342 | -$433 | -$38,380 | $129,658 |
| 83 | -$284 | -$20,626 | -$432 | -$38,812 | $129,374 |
| 84 | -$285 | -$20,911 | -$431 | -$39,244 | $129,089 |
| 85 | -$286 | -$21,197 | -$430 | -$39,674 | $128,803 |
| 86 | -$287 | -$21,483 | -$429 | -$40,103 | $128,517 |
| 87 | -$288 | -$21,771 | -$428 | -$40,532 | $128,229 |
| 88 | -$289 | -$22,060 | -$427 | -$40,959 | $127,940 |
| 89 | -$290 | -$22,349 | -$426 | -$41,385 | $127,651 |
| 90 | -$291 | -$22,640 | -$426 | -$41,811 | $127,360 |
| 91 | -$292 | -$22,932 | -$425 | -$42,235 | $127,068 |
| 92 | -$293 | -$23,224 | -$424 | -$42,659 | $126,776 |
| 93 | -$294 | -$23,518 | -$423 | -$43,082 | $126,482 |
| 94 | -$295 | -$23,812 | -$422 | -$43,503 | $126,188 |
| 95 | -$295 | -$24,108 | -$421 | -$43,924 | $125,892 |
| 96 | -$296 | -$24,404 | -$420 | -$44,344 | $125,596 |
| 97 | -$297 | -$24,702 | -$419 | -$44,762 | $125,298 |
| 98 | -$298 | -$25,000 | -$418 | -$45,180 | $125,000 |
| 99 | -$299 | -$25,300 | -$417 | -$45,596 | $124,700 |
| 100 | -$300 | -$25,600 | -$416 | -$46,012 | $124,400 |
| 101 | -$301 | -$25,902 | -$415 | -$46,427 | $124,098 |
| 102 | -$302 | -$26,204 | -$414 | -$46,840 | $123,796 |
| 103 | -$303 | -$26,508 | -$413 | -$47,253 | $123,492 |
| 104 | -$304 | -$26,812 | -$412 | -$47,665 | $123,188 |
| 105 | -$305 | -$27,117 | -$411 | -$48,075 | $122,883 |
| 106 | -$307 | -$27,424 | -$410 | -$48,485 | $122,576 |
| 107 | -$308 | -$27,732 | -$409 | -$48,894 | $122,268 |
| 108 | -$309 | -$28,040 | -$408 | -$49,301 | $121,960 |
| 109 | -$310 | -$28,350 | -$407 | -$49,708 | $121,650 |
| 110 | -$311 | -$28,660 | -$406 | -$50,113 | $121,340 |
| 111 | -$312 | -$28,972 | -$404 | -$50,518 | $121,028 |
| 112 | -$313 | -$29,285 | -$403 | -$50,921 | $120,715 |
| 113 | -$314 | -$29,598 | -$402 | -$51,323 | $120,402 |
| 114 | -$315 | -$29,913 | -$401 | -$51,725 | $120,087 |
| 115 | -$316 | -$30,229 | -$400 | -$52,125 | $119,771 |
| 116 | -$317 | -$30,546 | -$399 | -$52,524 | $119,454 |
| 117 | -$318 | -$30,864 | -$398 | -$52,923 | $119,136 |
| 118 | -$319 | -$31,183 | -$397 | -$53,320 | $118,817 |
| 119 | -$320 | -$31,503 | -$396 | -$53,716 | $118,497 |
| 120 | -$321 | -$31,824 | -$395 | -$54,111 | $118,176 |
| 121 | -$322 | -$32,146 | -$394 | -$54,505 | $117,854 |
| 122 | -$323 | -$32,470 | -$393 | -$54,897 | $117,530 |
| 123 | -$324 | -$32,794 | -$392 | -$55,289 | $117,206 |
| 124 | -$325 | -$33,119 | -$391 | -$55,680 | $116,881 |
| 125 | -$327 | -$33,446 | -$390 | -$56,070 | $116,554 |
| 126 | -$328 | -$33,773 | -$389 | -$56,458 | $116,227 |
| 127 | -$329 | -$34,102 | -$387 | -$56,845 | $115,898 |
| 128 | -$330 | -$34,432 | -$386 | -$57,232 | $115,568 |
| 129 | -$331 | -$34,763 | -$385 | -$57,617 | $115,237 |
| 130 | -$332 | -$35,095 | -$384 | -$58,001 | $114,905 |
| 131 | -$333 | -$35,428 | -$383 | -$58,384 | $114,572 |
| 132 | -$334 | -$35,762 | -$382 | -$58,766 | $114,238 |
| 133 | -$335 | -$36,098 | -$381 | -$59,147 | $113,902 |
| 134 | -$336 | -$36,434 | -$380 | -$59,527 | $113,566 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 135 | -$338 | -$36,772 | -$379 | -$59,905 | $113,228 |
| 136 | -$339 | -$37,110 | -$377 | -$60,283 | $112,890 |
| 137 | -$340 | -$37,450 | -$376 | -$60,659 | $112,550 |
| 138 | -$341 | -$37,791 | -$375 | -$61,034 | $112,209 |
| 139 | -$342 | -$38,133 | -$374 | -$61,408 | $111,867 |
| 140 | -$343 | -$38,476 | -$373 | -$61,781 | $111,524 |
| 141 | -$344 | -$38,821 | -$372 | -$62,153 | $111,179 |
| 142 | -$346 | -$39,166 | -$371 | -$62,523 | $110,834 |
| 143 | -$347 | -$39,513 | -$369 | -$62,893 | $110,487 |
| 144 | -$348 | -$39,861 | -$368 | -$63,261 | $110,139 |
| 145 | -$349 | -$40,210 | -$367 | -$63,628 | $109,790 |
| 146 | -$350 | -$40,560 | -$366 | -$63,994 | $109,440 |
| 147 | -$351 | -$40,911 | -$365 | -$64,359 | $109,089 |
| 148 | -$352 | -$41,264 | -$364 | -$64,722 | $108,736 |
| 149 | -$354 | -$41,617 | -$362 | -$65,085 | $108,383 |
| 150 | -$355 | -$41,972 | -$361 | -$65,446 | $108,028 |
| 151 | -$356 | -$42,328 | -$360 | -$65,806 | $107,672 |
| 152 | -$357 | -$42,685 | -$359 | -$66,165 | $107,315 |
| 153 | -$358 | -$43,044 | -$358 | -$66,523 | $106,956 |
| 154 | -$360 | -$43,403 | -$357 | -$66,879 | $106,597 |
| 155 | -$361 | -$43,764 | -$355 | -$67,235 | $106,236 |
| 156 | -$362 | -$44,126 | -$354 | -$67,589 | $105,874 |
| 157 | -$363 | -$44,489 | -$353 | -$67,942 | $105,511 |
| 158 | -$364 | -$44,854 | -$352 | -$68,294 | $105,146 |
| 159 | -$366 | -$45,220 | -$350 | -$68,644 | $104,780 |
| 160 | -$367 | -$45,586 | -$349 | -$68,993 | $104,414 |
| 161 | -$368 | -$45,954 | -$348 | -$69,341 | $104,046 |
| 162 | -$369 | -$46,324 | -$347 | -$69,688 | $103,676 |
| 163 | -$371 | -$46,694 | -$346 | -$70,034 | $103,306 |
| 164 | -$372 | -$47,066 | -$344 | -$70,378 | $102,934 |
| 165 | -$373 | -$47,439 | -$343 | -$70,721 | $102,561 |
| 166 | -$374 | -$47,813 | -$342 | -$71,063 | $102,187 |
| 167 | -$376 | -$48,189 | -$341 | -$71,404 | $101,811 |
| 168 | -$377 | -$48,566 | -$339 | -$71,743 | $101,434 |
| 169 | -$378 | -$48,944 | -$338 | -$72,081 | $101,056 |
| 170 | -$379 | -$49,323 | -$337 | -$72,418 | $100,677 |
| 171 | -$381 | -$49,703 | -$336 | -$72,754 | $100,297 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 172 | -$382 | -$50,085 | -$334 | -$73,086 | $99,915 |
| 173 | -$383 | -$50,468 | -$333 | -$73,421 | $99,532 |
| 174 | -$384 | -$50,853 | -$332 | -$73,753 | $99,147 |
| 175 | -$386 | -$51,238 | -$330 | -$74,083 | $98,762 |
| 176 | -$387 | -$51,625 | -$329 | -$74,412 | $98,375 |
| 177 | -$388 | -$52,013 | -$326 | -$74,740 | $97,987 |
| 178 | -$390 | -$52,403 | -$327 | -$75,067 | $97,597 |
| 179 | -$391 | -$52,794 | -$325 | -$75,392 | $97,206 |
| 180 | -$392 | -$53,186 | -$324 | -$75,716 | $96,814 |
| 181 | -$393 | -$53,579 | -$323 | -$76,039 | $96,421 |
| 182 | -$395 | -$53,974 | -$321 | -$76,360 | $96,026 |
| 183 | -$396 | -$54,370 | -$320 | -$76,681 | $95,630 |
| 184 | -$397 | -$54,767 | -$319 | -$76,999 | $95,233 |
| 185 | -$399 | -$55,166 | -$317 | -$77,317 | $94,834 |
| 186 | -$400 | -$55,566 | -$316 | -$77,633 | $94,434 |
| 187 | -$401 | -$55,967 | -$315 | -$77,948 | $94,033 |
| 188 | -$403 | -$56,370 | -$313 | -$78,261 | $93,630 |
| 189 | -$404 | -$56,774 | -$312 | -$78,573 | $93,226 |
| 190 | -$405 | -$57,179 | -$311 | -$78,884 | $92,821 |
| 191 | -$407 | -$57,586 | -$309 | -$79,193 | $92,414 |
| 192 | -$408 | -$57,994 | -$308 | -$79,501 | $92,006 |
| 193 | -$409 | -$58,404 | -$307 | -$79,808 | $91,596 |
| 194 | -$411 | -$58,814 | -$305 | -$80,113 | $91,186 |
| 195 | -$412 | -$59,227 | -$304 | -$80,417 | $90,773 |
| 196 | -$414 | -$59,640 | -$303 | -$80,720 | $90,360 |
| 197 | -$415 | -$60,055 | -$301 | -$81,021 | $89,945 |
| 198 | -$416 | -$60,471 | -$300 | -$81,321 | $89,529 |
| 199 | -$418 | -$60,889 | -$298 | -$81,619 | $89,111 |
| 200 | -$419 | -$61,308 | -$297 | -$81,916 | $88,692 |
| 201 | -$420 | -$61,729 | -$296 | -$82,212 | $88,271 |
| 202 | -$422 | -$62,151 | -$294 | -$82,506 | $87,849 |
| 203 | -$423 | -$62,574 | -$293 | -$82,799 | $87,426 |
| 204 | -$425 | -$62,999 | -$291 | -$83,091 | $87,001 |
| 205 | -$426 | -$63,425 | -$290 | -$83,381 | $86,575 |
| 206 | -$428 | -$63,852 | -$289 | -$83,669 | $86,148 |
| 207 | -$429 | -$64,281 | -$287 | -$83,956 | $85,719 |
| 208 | -$430 | -$64,712 | -$286 | -$84,242 | $85,288 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 209 | -$432 | -$65,143 | -$284 | -$84,526 | $84,857 |
| 210 | -$433 | -$65,577 | -$283 | -$84,809 | $84,423 |
| 211 | -$435 | -$66,011 | -$281 | -$85,091 | $83,989 |
| 212 | -$436 | -$66,448 | -$280 | -$85,371 | $83,552 |
| 213 | -$438 | -$66,885 | -$279 | -$85,649 | $83,115 |
| 214 | -$439 | -$67,324 | -$277 | -$85,926 | $82,676 |
| 215 | -$441 | -$67,765 | -$276 | -$86,202 | $82,235 |
| 216 | -$442 | -$68,207 | -$274 | -$86,476 | $81,793 |
| 217 | -$443 | -$68,650 | -$273 | -$86,748 | $81,350 |
| 218 | -$445 | -$69,095 | -$271 | -$87,020 | $80,905 |
| 219 | -$446 | -$69,542 | -$270 | -$87,289 | $80,458 |
| 220 | -$448 | -$69,990 | -$268 | -$87,557 | $80,010 |
| 221 | -$449 | -$70,439 | -$267 | -$87,824 | $79,561 |
| 222 | -$451 | -$70,890 | -$265 | -$88,089 | $79,110 |
| 223 | -$452 | -$71,342 | -$264 | -$88,353 | $78,658 |
| 224 | -$454 | -$71,796 | -$262 | -$88,615 | $78,204 |
| 225 | -$455 | -$72,252 | -$261 | -$88,876 | $77,748 |
| 226 | -$457 | -$72,709 | -$259 | -$89,135 | $77,291 |
| 227 | -$458 | -$73,167 | -$258 | -$89,393 | $76,833 |
| 228 | -$460 | -$73,627 | -$256 | -$89,649 | $76,373 |
| 229 | -$462 | -$74,089 | -$255 | -$89,903 | $75,911 |
| 230 | -$463 | -$74,552 | -$253 | -$90,156 | $75,448 |
| 231 | -$465 | -$75,016 | -$251 | -$90,408 | $74,984 |
| 232 | -$466 | -$75,483 | -$250 | -$90,658 | $74,517 |
| 233 | -$468 | -$75,950 | -$248 | -$90,906 | $74,050 |
| 234 | -$469 | -$76,420 | -$247 | -$91,153 | $73,580 |
| 235 | -$471 | -$76,890 | -$245 | -$91,398 | $73,110 |
| 236 | -$472 | -$77,363 | -$244 | -$91,642 | $72,637 |
| 237 | -$474 | -$77,837 | -$242 | -$91,884 | $72,163 |
| 238 | -$476 | -$78,312 | -$241 | -$92,125 | $71,688 |
| 239 | -$477 | -$78,790 | -$239 | -$92,364 | $71,210 |
| 240 | -$479 | -$79,268 | -$237 | -$92,601 | $70,732 |
| 241 | -$480 | -$79,749 | -$236 | -$92,837 | $70,251 |
| 242 | -$482 | -$80,231 | -$234 | -$93,071 | $69,769 |
| 243 | -$484 | -$80,714 | -$233 | -$93,304 | $69,286 |
| 244 | -$485 | -$81,199 | -$231 | -$93,535 | $68,801 |
| 245 | -$487 | -$81,686 | -$229 | -$93,764 | $68,314 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 246 | -$488 | -$82,175 | -$228 | -$93,992 | $67,825 |
| 247 | -$490 | -$82,665 | -$226 | -$94,218 | $67,335 |
| 248 | -$492 | -$83,156 | -$224 | -$94,442 | $66,844 |
| 249 | -$493 | -$83,650 | -$223 | -$94,665 | $66,350 |
| 250 | -$495 | -$84,145 | -$221 | -$94,886 | $65,855 |
| 251 | -$497 | -$84,641 | -$220 | -$95,106 | $65,359 |
| 252 | -$498 | -$85,139 | -$218 | -$95,323 | $64,861 |
| 253 | -$500 | -$85,639 | -$216 | -$95,540 | $64,361 |
| 254 | -$502 | -$86,141 | -$215 | -$95,754 | $63,859 |
| 255 | -$503 | -$86,644 | -$213 | -$95,967 | $63,356 |
| 256 | -$505 | -$87,149 | -$211 | -$96,178 | $62,851 |
| 257 | -$507 | -$87,656 | -$210 | -$96,388 | $62,344 |
| 258 | -$508 | -$88,164 | -$208 | -$96,596 | $61,836 |
| 259 | -$510 | -$88,674 | -$206 | -$96,802 | $61,326 |
| 260 | -$512 | -$89,186 | -$204 | -$97,006 | $60,814 |
| 261 | -$513 | -$89,699 | -$203 | -$97,209 | $60,301 |
| 262 | -$515 | -$90,214 | -$201 | -$97,410 | $59,786 |
| 263 | -$517 | -$90,731 | -$199 | -$97,609 | $59,269 |
| 264 | -$519 | -$91,250 | -$198 | -$97,807 | $58,750 |
| 265 | -$520 | -$91,770 | -$196 | -$98,003 | $58,230 |
| 266 | -$522 | -$92,292 | -$194 | -$98,197 | $57,708 |
| 267 | -$524 | -$92,816 | -$192 | -$98,389 | $57,184 |
| 268 | -$526 | -$93,341 | -$191 | -$98,580 | $56,659 |
| 269 | -$527 | -$93,869 | -$189 | -$98,768 | $56,131 |
| 270 | -$529 | -$94,398 | -$187 | -$98,955 | $55,602 |
| 271 | -$531 | -$94,928 | -$185 | -$99,141 | $55,072 |
| 272 | -$533 | -$95,461 | -$184 | -$99,324 | $54,539 |
| 273 | -$534 | -$95,995 | -$182 | -$99,506 | $54,005 |
| 274 | -$536 | -$96,531 | -$180 | -$99,686 | $53,469 |
| 275 | -$538 | -$97,069 | -$178 | -$99,865 | $52,931 |
| 276 | -$540 | -$97,609 | -$176 | -$100,041 | $52,391 |
| 277 | -$541 | -$98,150 | -$175 | -$100,216 | $51,850 |
| 278 | -$543 | -$98,694 | -$173 | -$100,388 | $51,306 |
| 279 | -$545 | -$99,239 | -$171 | -$100,559 | $50,761 |
| 280 | -$547 | -$99,786 | -$169 | -$100,729 | $50,214 |
| 281 | -$549 | -$100,335 | -$167 | -$100,896 | $49,665 |
| 282 | -$551 | -$100,885 | -$165 | -$101,062 | $49,115 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 283 | -$552 | -$101,437 | -$164 | -$101,225 | $48,563 |
| 284 | -$554 | -$101,992 | -$162 | -$101,387 | $48,008 |
| 285 | -$556 | -$102,548 | -$160 | -$101,547 | $47,452 |
| 286 | -$558 | -$103,106 | -$158 | -$101,705 | $46,894 |
| 287 | -$560 | -$103,666 | -$156 | -$101,862 | $46,334 |
| 288 | -$562 | -$104,227 | -$154 | -$102,016 | $45,773 |
| 289 | -$564 | -$104,791 | -$153 | -$102,169 | $45,209 |
| 290 | -$565 | -$105,356 | -$151 | -$102,319 | $44,644 |
| 291 | -$567 | -$105,924 | -$149 | -$102,468 | $44,076 |
| 292 | -$569 | -$106,493 | -$147 | -$102,615 | $43,507 |
| 293 | -$571 | -$107,064 | -$145 | -$102,760 | $42,936 |
| 294 | -$573 | -$107,637 | -$143 | -$102,903 | $42,363 |
| 295 | -$575 | -$108,212 | -$141 | -$103,045 | $41,788 |
| 296 | -$577 | -$108,789 | -$139 | -$103,184 | $41,211 |
| 297 | -$579 | -$109,367 | -$137 | -$103,321 | $40,633 |
| 298 | -$581 | -$109,948 | -$135 | -$103,457 | $40,052 |
| 299 | -$583 | -$110,531 | -$134 | -$103,590 | $39,469 |
| 300 | -$585 | -$111,115 | -$132 | -$103,722 | $38,885 |
| 301 | -$587 | -$111,702 | -$130 | -$103,851 | $38,298 |
| 302 | -$588 | -$112,290 | -$128 | -$103,979 | $37,710 |
| 303 | -$590 | -$112,881 | -$126 | -$104,105 | $37,119 |
| 304 | -$592 | -$113,473 | -$124 | -$104,228 | $36,527 |
| 305 | -$594 | -$114,067 | -$122 | -$104,350 | $35,933 |
| 306 | -$596 | -$114,664 | -$120 | -$104,470 | $35,336 |
| 307 | -$598 | -$115,262 | -$118 | -$104,588 | $34,738 |
| 308 | -$600 | -$115,862 | -$116 | -$104,704 | $34,138 |
| 309 | -$602 | -$116,465 | -$114 | -$104,817 | $33,535 |
| 310 | -$604 | -$117,069 | -$112 | -$104,929 | $32,931 |
| 311 | -$606 | -$117,675 | -$110 | -$105,039 | $32,325 |
| 312 | -$608 | -$118,284 | -$108 | -$105,147 | $31,716 |
| 313 | -$610 | -$118,894 | -$106 | -$105,252 | $31,106 |
| 314 | -$612 | -$119,507 | -$104 | -$105,356 | $30,493 |
| 315 | -$614 | -$120,121 | -$102 | -$105,458 | $29,879 |
| 316 | -$617 | -$120,738 | -$100 | -$105,557 | $29,262 |
| 317 | -$619 | -$121,356 | -$98 | -$105,655 | $28,644 |
| 318 | -$621 | -$121,977 | -$95 | -$105,750 | $28,023 |
| 319 | -$623 | -$122,600 | -$93 | -$105,844 | $27,400 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 320 | -$625 | -$123,224 | -$91 | -$105,935 | $26,776 |
| 321 | -$627 | -$123,851 | -$89 | -$106,024 | $26,149 |
| 322 | -$629 | -$124,480 | -$87 | -$106,111 | $25,520 |
| 323 | -$631 | -$125,111 | -$85 | -$106,197 | $24,889 |
| 324 | -$633 | -$125,744 | -$83 | -$106,279 | $24,256 |
| 325 | -$635 | -$126,380 | -$81 | -$106,360 | $23,620 |
| 326 | -$637 | -$127,017 | -$79 | -$106,439 | $22,983 |
| 327 | -$640 | -$127,657 | -$77 | -$106,516 | $22,343 |
| 328 | -$642 | -$128,298 | -$74 | -$106,590 | $21,702 |
| 329 | -$644 | -$128,942 | -$72 | -$106,662 | $21,058 |
| 330 | -$646 | -$129,588 | -$70 | -$106,733 | $20,412 |
| 331 | -$648 | -$130,236 | -$68 | -$106,801 | $19,764 |
| 332 | -$650 | -$130,886 | -$66 | -$106,867 | $19,114 |
| 333 | -$652 | -$131,539 | -$64 | -$106,930 | $18,461 |
| 334 | -$655 | -$132,193 | -$62 | -$106,992 | $17,807 |
| 335 | -$657 | -$132,850 | -$59 | -$107,051 | $17,150 |
| 336 | -$659 | -$133,509 | -$57 | -$107,108 | $16,491 |
| 337 | -$661 | -$134,170 | -$55 | -$107,163 | $15,830 |
| 338 | -$663 | -$134,833 | -$53 | -$107,216 | $15,167 |
| 339 | -$666 | -$135,499 | -$51 | -$107,267 | $14,501 |
| 340 | -$668 | -$136,167 | -$48 | -$107,315 | $13,833 |
| 341 | -$670 | -$136,837 | -$46 | -$107,361 | $13,163 |
| 342 | -$672 | -$137,509 | -$44 | -$107,405 | $12,491 |
| 343 | -$674 | -$138,184 | -$42 | -$107,447 | $11,816 |
| 344 | -$677 | -$138,860 | -$39 | -$107,486 | $11,140 |
| 345 | -$679 | -$139,539 | -$37 | -$107,523 | $10,461 |
| 346 | -$681 | -$140,221 | -$35 | -$107,558 | $9,779 |
| 347 | -$684 | -$140,904 | -$33 | -$107,591 | $9,096 |
| 348 | -$686 | -$141,590 | -$30 | -$107,621 | $8,410 |
| 349 | -$688 | -$142,278 | -$28 | -$107,649 | $7,722 |
| 350 | -$690 | -$142,968 | -$26 | -$107,675 | $7,032 |
| 351 | -$693 | -$143,661 | -$23 | -$107,698 | $6,339 |
| 352 | -$695 | -$144,356 | -$21 | -$107,719 | $5,644 |
| 353 | -$697 | -$145,053 | -$19 | -$107,738 | $4,947 |
| 354 | -$700 | -$145,753 | -$16 | -$107,755 | $4,247 |
| 355 | -$702 | -$146,455 | -$14 | -$107,769 | $3,545 |
| 356 | -$704 | -$147,159 | -$12 | -$107,781 | $2,841 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 357 | -$707 | -$147,866 | -$9 | -$107,790 | $2,134 |
| 358 | -$709 | -$148,575 | -$7 | -$107,797 | $1,425 |
| 359 | -$711 | -$149,286 | -$5 | -$107,802 | $714 |
| 360 | -$714 | -$150,000 | -$2 | -$107,804 | $0 |

EXHIBIT 3

## Class 5 -- Homeq Servicing, Acc. # **5683

### Mortgage Details

| | |
|---|---|
| Plan Treatment | $80,000 |
| Setoff | 0% |
| Immediate Payment | $0 |
| Amount Amortized | $80,000 |
| Interest rate | 4.00% |
| Mortgage length (years) | 30 |
| Payment with principal | $382 |

### Table 3

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 1 | -$115 | -$115 | -$267 | -$267 | $79,885 |
| 2 | -$116 | -$231 | -$266 | -$533 | $79,769 |
| 3 | -$116 | -$347 | -$266 | -$799 | $79,653 |
| 4 | -$116 | -$463 | -$266 | -$1,064 | $79,537 |
| 5 | -$117 | -$580 | -$265 | -$1,329 | $79,420 |
| 6 | -$117 | -$697 | -$265 | -$1,594 | $79,303 |
| 7 | -$118 | -$815 | -$264 | -$1,859 | $79,185 |
| 8 | -$118 | -$933 | -$264 | -$2,123 | $79,067 |
| 9 | -$118 | -$1,051 | -$264 | -$2,386 | $78,949 |
| 10 | -$119 | -$1,170 | -$263 | -$2,649 | $78,830 |
| 11 | -$119 | -$1,289 | -$263 | -$2,912 | $78,711 |
| 12 | -$120 | -$1,409 | -$262 | -$3,174 | $78,591 |
| 13 | -$120 | -$1,529 | -$262 | -$3,436 | $78,471 |
| 14 | -$120 | -$1,649 | -$262 | -$3,698 | $78,351 |
| 15 | -$121 | -$1,770 | -$261 | -$3,959 | $78,230 |
| 16 | -$121 | -$1,891 | -$261 | -$4,220 | $78,109 |
| 17 | -$122 | -$2,013 | -$260 | -$4,480 | $77,987 |
| 18 | -$122 | -$2,135 | -$260 | -$4,740 | $77,865 |
| 19 | -$122 | -$2,257 | -$260 | -$5,000 | $77,743 |
| 20 | -$123 | -$2,380 | -$259 | -$5,259 | $77,620 |
| 21 | -$123 | -$2,503 | -$259 | -$5,518 | $77,497 |
| 22 | -$124 | -$2,627 | -$258 | -$5,776 | $77,373 |
| 23 | -$124 | -$2,751 | -$258 | -$6,034 | $77,249 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 24 | -$124 | -$2,875 | -$257 | -$6,291 | $77,125 |
| 25 | -$125 | -$3,000 | -$257 | -$6,548 | $77,000 |
| 26 | -$125 | -$3,125 | -$257 | -$6,805 | $76,875 |
| 27 | -$126 | -$3,251 | -$256 | -$7,061 | $76,749 |
| 28 | -$126 | -$3,377 | -$256 | -$7,317 | $76,623 |
| 29 | -$127 | -$3,503 | -$255 | -$7,573 | $76,497 |
| 30 | -$127 | -$3,630 | -$255 | -$7,828 | $76,370 |
| 31 | -$127 | -$3,758 | -$255 | -$8,082 | $76,242 |
| 32 | -$128 | -$3,886 | -$254 | -$8,336 | $76,114 |
| 33 | -$128 | -$4,014 | -$254 | -$8,590 | $75,986 |
| 34 | -$129 | -$4,142 | -$253 | -$8,843 | $75,858 |
| 35 | -$129 | -$4,272 | -$253 | -$9,096 | $75,728 |
| 36 | -$130 | -$4,401 | -$252 | -$9,349 | $75,599 |
| 37 | -$130 | -$4,531 | -$252 | -$9,601 | $75,469 |
| 38 | -$130 | -$4,661 | -$252 | -$9,852 | $75,339 |
| 39 | -$131 | -$4,792 | -$251 | -$10,103 | $75,208 |
| 40 | -$131 | -$4,923 | -$251 | -$10,354 | $75,077 |
| 41 | -$132 | -$5,055 | -$250 | -$10,604 | $74,945 |
| 42 | -$132 | -$5,187 | -$250 | -$10,854 | $74,813 |
| 43 | -$133 | -$5,320 | -$249 | -$11,103 | $74,680 |
| 44 | -$133 | -$5,453 | -$249 | -$11,352 | $74,547 |
| 45 | -$133 | -$5,586 | -$248 | -$11,601 | $74,414 |
| 46 | -$134 | -$5,720 | -$248 | -$11,849 | $74,280 |
| 47 | -$134 | -$5,854 | -$248 | -$12,096 | $74,146 |
| 48 | -$135 | -$5,989 | -$247 | -$12,344 | $74,011 |
| 49 | -$135 | -$6,124 | -$247 | -$12,590 | $73,876 |
| 50 | -$136 | -$6,260 | -$246 | -$12,837 | $73,740 |
| 51 | -$136 | -$6,396 | -$246 | -$13,082 | $73,604 |
| 52 | -$137 | -$6,533 | -$245 | -$13,328 | $73,467 |
| 53 | -$137 | -$6,670 | -$245 | -$13,573 | $73,330 |
| 54 | -$137 | -$6,807 | -$244 | -$13,817 | $73,193 |
| 55 | -$138 | -$6,945 | -$244 | -$14,061 | $73,055 |
| 56 | -$138 | -$7,084 | -$244 | -$14,304 | $72,916 |
| 57 | -$139 | -$7,223 | -$243 | -$14,548 | $72,777 |
| 58 | -$139 | -$7,362 | -$243 | -$14,790 | $72,638 |
| 59 | -$140 | -$7,502 | -$242 | -$15,032 | $72,498 |
| 60 | -$140 | -$7,642 | -$242 | -$15,274 | $72,358 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 61 | -$141 | -$7,783 | -$241 | -$15,515 | $72,217 |
| 62 | -$141 | -$7,924 | -$241 | -$15,756 | $72,076 |
| 63 | -$142 | -$8,066 | -$240 | -$15,996 | $71,934 |
| 64 | -$142 | -$8,208 | -$240 | -$16,236 | $71,792 |
| 65 | -$143 | -$8,350 | -$239 | -$16,475 | $71,650 |
| 66 | -$143 | -$8,493 | -$239 | -$16,714 | $71,507 |
| 67 | -$144 | -$8,637 | -$238 | -$16,952 | $71,363 |
| 68 | -$144 | -$8,781 | -$238 | -$17,190 | $71,219 |
| 69 | -$145 | -$8,926 | -$237 | -$17,428 | $71,074 |
| 70 | -$145 | -$9,071 | -$237 | -$17,665 | $70,929 |
| 71 | -$146 | -$9,216 | -$236 | -$17,901 | $70,784 |
| 72 | -$146 | -$9,362 | -$236 | -$18,137 | $70,638 |
| 73 | -$146 | -$9,509 | -$235 | -$18,372 | $70,491 |
| 74 | -$147 | -$9,656 | -$235 | -$18,607 | $70,344 |
| 75 | -$147 | -$9,803 | -$234 | -$18,842 | $70,197 |
| 76 | -$148 | -$9,951 | -$234 | -$19,076 | $70,049 |
| 77 | -$148 | -$10,099 | -$233 | -$19,309 | $69,901 |
| 78 | -$149 | -$10,248 | -$233 | -$19,542 | $69,752 |
| 79 | -$149 | -$10,398 | -$233 | -$19,775 | $69,602 |
| 80 | -$150 | -$10,548 | -$232 | -$20,007 | $69,452 |
| 81 | -$150 | -$10,698 | -$232 | -$20,238 | $69,302 |
| 82 | -$151 | -$10,849 | -$231 | -$20,469 | $69,151 |
| 83 | -$151 | -$11,000 | -$231 | -$20,700 | $69,000 |
| 84 | -$152 | -$11,152 | -$230 | -$20,930 | $68,848 |
| 85 | -$152 | -$11,305 | -$229 | -$21,159 | $68,695 |
| 86 | -$153 | -$11,458 | -$229 | -$21,388 | $68,542 |
| 87 | -$153 | -$11,611 | -$228 | -$21,617 | $68,389 |
| 88 | -$154 | -$11,765 | -$228 | -$21,845 | $68,235 |
| 89 | -$154 | -$11,920 | -$227 | -$22,072 | $68,080 |
| 90 | -$155 | -$12,075 | -$227 | -$22,299 | $67,925 |
| 91 | -$156 | -$12,230 | -$226 | -$22,526 | $67,770 |
| 92 | -$156 | -$12,386 | -$226 | -$22,751 | $67,614 |
| 93 | -$157 | -$12,543 | -$225 | -$22,977 | $67,457 |
| 94 | -$157 | -$12,700 | -$225 | -$23,202 | $67,300 |
| 95 | -$158 | -$12,857 | -$224 | -$23,426 | $67,143 |
| 96 | -$158 | -$13,016 | -$224 | -$23,650 | $66,984 |
| 97 | -$159 | -$13,174 | -$223 | -$23,873 | $66,826 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 98 | -$159 | -$13,333 | -$223 | -$24,096 | $66,667 |
| 99 | -$160 | -$13,493 | -$222 | -$24,318 | $66,507 |
| 100 | -$160 | -$13,653 | -$222 | -$24,540 | $66,347 |
| 101 | -$161 | -$13,814 | -$221 | -$24,761 | $66,186 |
| 102 | -$161 | -$13,975 | -$221 | -$24,982 | $66,025 |
| 103 | -$162 | -$14,137 | -$220 | -$25,202 | $65,863 |
| 104 | -$162 | -$14,300 | -$220 | -$25,421 | $65,700 |
| 105 | -$163 | -$14,463 | -$219 | -$25,640 | $65,537 |
| 106 | -$163 | -$14,626 | -$218 | -$25,859 | $65,374 |
| 107 | -$164 | -$14,790 | -$218 | -$26,077 | $65,210 |
| 108 | -$165 | -$14,955 | -$217 | -$26,294 | $65,045 |
| 109 | -$165 | -$15,120 | -$217 | -$26,511 | $64,880 |
| 110 | -$166 | -$15,286 | -$216 | -$26,727 | $64,714 |
| 111 | -$166 | -$15,452 | -$216 | -$26,943 | $64,548 |
| 112 | -$167 | -$15,618 | -$215 | -$27,158 | $64,382 |
| 113 | -$167 | -$15,786 | -$215 | -$27,373 | $64,214 |
| 114 | -$168 | -$15,954 | -$214 | -$27,587 | $64,046 |
| 115 | -$168 | -$16,122 | -$213 | -$27,800 | $63,878 |
| 116 | -$169 | -$16,291 | -$213 | -$28,013 | $63,709 |
| 117 | -$170 | -$16,461 | -$212 | -$28,225 | $63,539 |
| 118 | -$170 | -$16,631 | -$212 | -$28,437 | $63,369 |
| 119 | -$171 | -$16,802 | -$211 | -$28,648 | $63,198 |
| 120 | -$171 | -$16,973 | -$211 | -$28,859 | $63,027 |
| 121 | -$172 | -$17,145 | -$210 | -$29,069 | $62,855 |
| 122 | -$172 | -$17,317 | -$210 | -$29,279 | $62,683 |
| 123 | -$173 | -$17,490 | -$209 | -$29,488 | $62,510 |
| 124 | -$174 | -$17,664 | -$208 | -$29,696 | $62,336 |
| 125 | -$174 | -$17,838 | -$208 | -$29,904 | $62,162 |
| 126 | -$175 | -$18,013 | -$207 | -$30,111 | $61,987 |
| 127 | -$175 | -$18,188 | -$207 | -$30,318 | $61,812 |
| 128 | -$176 | -$18,364 | -$206 | -$30,524 | $61,636 |
| 129 | -$176 | -$18,540 | -$205 | -$30,729 | $61,460 |
| 130 | -$177 | -$18,717 | -$205 | -$30,934 | $61,283 |
| 131 | -$178 | -$18,895 | -$204 | -$31,138 | $61,105 |
| 132 | -$178 | -$19,073 | -$204 | -$31,342 | $60,927 |
| 133 | -$179 | -$19,252 | -$203 | -$31,545 | $60,748 |
| 134 | -$179 | -$19,431 | -$202 | -$31,747 | $60,569 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 135 | -$180 | -$19,611 | -$202 | -$31,949 | $60,389 |
| 136 | -$181 | -$19,792 | -$201 | -$32,151 | $60,208 |
| 137 | -$181 | -$19,973 | -$201 | -$32,351 | $60,027 |
| 138 | -$182 | -$20,155 | -$200 | -$32,551 | $59,845 |
| 139 | -$182 | -$20,338 | -$199 | -$32,751 | $59,662 |
| 140 | -$183 | -$20,521 | -$199 | -$32,950 | $59,479 |
| 141 | -$184 | -$20,704 | -$198 | -$33,148 | $59,296 |
| 142 | -$184 | -$20,889 | -$198 | -$33,346 | $59,111 |
| 143 | -$185 | -$21,074 | -$197 | -$33,543 | $58,926 |
| 144 | -$185 | -$21,259 | -$196 | -$33,739 | $58,741 |
| 145 | -$186 | -$21,445 | -$196 | -$33,935 | $58,555 |
| 146 | -$187 | -$21,632 | -$195 | -$34,130 | $58,368 |
| 147 | -$187 | -$21,819 | -$195 | -$34,325 | $58,181 |
| 148 | -$188 | -$22,007 | -$194 | -$34,519 | $57,993 |
| 149 | -$189 | -$22,196 | -$193 | -$34,712 | $57,804 |
| 150 | -$189 | -$22,385 | -$193 | -$34,905 | $57,615 |
| 151 | -$190 | -$22,575 | -$192 | -$35,097 | $57,425 |
| 152 | -$191 | -$22,766 | -$191 | -$35,288 | $57,234 |
| 153 | -$191 | -$22,957 | -$191 | -$35,479 | $57,043 |
| 154 | -$192 | -$23,149 | -$190 | -$35,669 | $56,851 |
| 155 | -$192 | -$23,341 | -$190 | -$35,859 | $56,659 |
| 156 | -$193 | -$23,534 | -$189 | -$36,047 | $56,466 |
| 157 | -$194 | -$23,728 | -$188 | -$36,236 | $56,272 |
| 158 | -$194 | -$23,922 | -$186 | -$36,423 | $56,078 |
| 159 | -$195 | -$24,117 | -$187 | -$36,610 | $55,883 |
| 160 | -$196 | -$24,313 | -$186 | -$36,796 | $55,687 |
| 161 | -$196 | -$24,509 | -$186 | -$36,982 | $55,491 |
| 162 | -$197 | -$24,706 | -$185 | -$37,167 | $55,294 |
| 163 | -$198 | -$24,904 | -$184 | -$37,351 | $55,096 |
| 164 | -$198 | -$25,102 | -$184 | -$37,535 | $54,898 |
| 165 | -$199 | -$25,301 | -$183 | -$37,718 | $54,699 |
| 166 | -$200 | -$25,500 | -$182 | -$37,900 | $54,500 |
| 167 | -$200 | -$25,701 | -$182 | -$38,082 | $54,299 |
| 168 | -$201 | -$25,902 | -$181 | -$38,263 | $54,098 |
| 169 | -$202 | -$26,103 | -$180 | -$38,443 | $53,897 |
| 170 | -$202 | -$26,306 | -$180 | -$38,623 | $53,694 |
| 171 | -$203 | -$26,508 | -$179 | -$38,802 | $53,492 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 172 | -$204 | -$26,712 | -$178 | -$38,980 | $53,288 |
| 173 | -$204 | -$26,916 | -$178 | -$39,158 | $53,084 |
| 174 | -$205 | -$27,121 | -$177 | -$39,335 | $52,879 |
| 175 | -$206 | -$27,327 | -$176 | -$39,511 | $52,673 |
| 176 | -$206 | -$27,533 | -$176 | -$39,687 | $52,467 |
| 177 | -$207 | -$27,740 | -$175 | -$39,862 | $52,260 |
| 178 | -$208 | -$27,948 | -$174 | -$40,036 | $52,052 |
| 179 | -$208 | -$28,157 | -$174 | -$40,209 | $51,843 |
| 180 | -$209 | -$28,366 | -$173 | -$40,382 | $51,634 |
| 181 | -$210 | -$28,576 | -$172 | -$40,554 | $51,424 |
| 182 | -$211 | -$28,786 | -$171 | -$40,726 | $51,214 |
| 183 | -$211 | -$28,997 | -$171 | -$40,897 | $51,003 |
| 184 | -$212 | -$29,209 | -$170 | -$41,066 | $50,791 |
| 185 | -$213 | -$29,422 | -$169 | -$41,236 | $50,578 |
| 186 | -$213 | -$29,635 | -$169 | -$41,404 | $50,365 |
| 187 | -$214 | -$29,849 | -$168 | -$41,572 | $50,151 |
| 188 | -$215 | -$30,064 | -$167 | -$41,739 | $49,936 |
| 189 | -$215 | -$30,279 | -$166 | -$41,906 | $49,721 |
| 190 | -$216 | -$30,496 | -$166 | -$42,071 | $49,504 |
| 191 | -$217 | -$30,713 | -$165 | -$42,236 | $49,287 |
| 192 | -$218 | -$30,930 | -$164 | -$42,401 | $49,070 |
| 193 | -$218 | -$31,149 | -$164 | -$42,564 | $48,851 |
| 194 | -$219 | -$31,368 | -$163 | -$42,727 | $48,632 |
| 195 | -$220 | -$31,588 | -$162 | -$42,889 | $48,412 |
| 196 | -$221 | -$31,808 | -$161 | -$43,051 | $48,192 |
| 197 | -$221 | -$32,029 | -$161 | -$43,211 | $47,971 |
| 198 | -$222 | -$32,251 | -$160 | -$43,371 | $47,749 |
| 199 | -$223 | -$32,474 | -$159 | -$43,530 | $47,526 |
| 200 | -$224 | -$32,698 | -$158 | -$43,689 | $47,302 |
| 201 | -$224 | -$32,922 | -$158 | -$43,846 | $47,078 |
| 202 | -$225 | -$33,147 | -$157 | -$44,003 | $46,853 |
| 203 | -$226 | -$33,373 | -$156 | -$44,159 | $46,627 |
| 204 | -$227 | -$33,599 | -$155 | -$44,315 | $46,401 |
| 205 | -$227 | -$33,826 | -$155 | -$44,470 | $46,174 |
| 206 | -$228 | -$34,055 | -$154 | -$44,624 | $45,945 |
| 207 | -$229 | -$34,283 | -$153 | -$44,777 | $45,717 |
| 208 | -$230 | -$34,513 | -$152 | -$44,929 | $45,487 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 209 | -$230 | -$34,743 | -$152 | -$45,081 | $45,257 |
| 210 | -$231 | -$34,974 | -$151 | -$45,232 | $45,026 |
| 211 | -$232 | -$35,206 | -$150 | -$45,382 | $44,794 |
| 212 | -$233 | -$35,439 | -$149 | -$45,531 | $44,561 |
| 213 | -$233 | -$35,672 | -$149 | -$45,679 | $44,328 |
| 214 | -$234 | -$35,906 | -$148 | -$45,827 | $44,094 |
| 215 | -$235 | -$36,141 | -$147 | -$45,974 | $43,859 |
| 216 | -$236 | -$36,377 | -$146 | -$46,120 | $43,623 |
| 217 | -$237 | -$36,613 | -$145 | -$46,266 | $43,387 |
| 218 | -$237 | -$36,851 | -$145 | -$46,410 | $43,149 |
| 219 | -$238 | -$37,089 | -$144 | -$46,554 | $42,911 |
| 220 | -$239 | -$37,328 | -$143 | -$46,697 | $42,672 |
| 221 | -$240 | -$37,567 | -$142 | -$46,840 | $42,433 |
| 222 | -$240 | -$37,808 | -$141 | -$46,981 | $42,192 |
| 223 | -$241 | -$38,049 | -$141 | -$47,122 | $41,951 |
| 224 | -$242 | -$38,291 | -$140 | -$47,261 | $41,709 |
| 225 | -$243 | -$38,534 | -$139 | -$47,401 | $41,466 |
| 226 | -$244 | -$38,778 | -$138 | -$47,539 | $41,222 |
| 227 | -$245 | -$39,022 | -$137 | -$47,676 | $40,978 |
| 228 | -$245 | -$39,268 | -$137 | -$47,813 | $40,732 |
| 229 | -$246 | -$39,514 | -$136 | -$47,948 | $40,486 |
| 230 | -$247 | -$39,761 | -$135 | -$48,083 | $40,239 |
| 231 | -$248 | -$40,009 | -$134 | -$48,218 | $39,991 |
| 232 | -$249 | -$40,257 | -$133 | -$48,351 | $39,743 |
| 233 | -$249 | -$40,507 | -$132 | -$48,483 | $39,493 |
| 234 | -$250 | -$40,757 | -$132 | -$48,615 | $39,243 |
| 235 | -$251 | -$41,008 | -$131 | -$48,746 | $38,992 |
| 236 | -$252 | -$41,260 | -$130 | -$48,876 | $38,740 |
| 237 | -$253 | -$41,513 | -$129 | -$49,005 | $38,487 |
| 238 | -$254 | -$41,767 | -$128 | -$49,133 | $38,233 |
| 239 | -$254 | -$42,021 | -$127 | -$49,261 | $37,979 |
| 240 | -$255 | -$42,276 | -$127 | -$49,387 | $37,724 |
| 241 | -$256 | -$42,533 | -$126 | -$49,513 | $37,467 |
| 242 | -$257 | -$42,790 | -$125 | -$49,638 | $37,210 |
| 243 | -$258 | -$43,048 | -$124 | -$49,762 | $36,952 |
| 244 | -$259 | -$43,306 | -$123 | -$49,885 | $36,694 |
| 245 | -$260 | -$43,566 | -$122 | -$50,007 | $36,434 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 246 | -$260 | -$43,826 | -$121 | -$50,129 | $36,174 |
| 247 | -$261 | -$44,088 | -$121 | -$50,249 | $35,912 |
| 248 | -$262 | -$44,350 | -$120 | -$50,369 | $35,650 |
| 249 | -$263 | -$44,613 | -$119 | -$50,488 | $35,387 |
| 250 | -$264 | -$44,877 | -$118 | -$50,606 | $35,123 |
| 251 | -$265 | -$45,142 | -$117 | -$50,723 | $34,858 |
| 252 | -$266 | -$45,408 | -$116 | -$50,839 | $34,592 |
| 253 | -$267 | -$45,674 | -$115 | -$50,955 | $34,326 |
| 254 | -$268 | -$45,942 | -$114 | -$51,069 | $34,058 |
| 255 | -$268 | -$46,210 | -$114 | -$51,182 | $33,790 |
| 256 | -$269 | -$46,480 | -$113 | -$51,295 | $33,520 |
| 257 | -$270 | -$46,750 | -$112 | -$51,407 | $33,250 |
| 258 | -$271 | -$47,021 | -$111 | -$51,518 | $32,979 |
| 259 | -$272 | -$47,293 | -$110 | -$51,628 | $32,707 |
| 260 | -$273 | -$47,566 | -$109 | -$51,737 | $32,434 |
| 261 | -$274 | -$47,840 | -$108 | -$51,845 | $32,160 |
| 262 | -$275 | -$48,114 | -$107 | -$51,952 | $31,886 |
| 263 | -$276 | -$48,390 | -$106 | -$52,058 | $31,610 |
| 264 | -$277 | -$48,667 | -$105 | -$52,164 | $31,333 |
| 265 | -$277 | -$48,944 | -$104 | -$52,268 | $31,056 |
| 266 | -$278 | -$49,222 | -$104 | -$52,372 | $30,778 |
| 267 | -$279 | -$49,502 | -$103 | -$52,474 | $30,498 |
| 268 | -$280 | -$49,782 | -$102 | -$52,576 | $30,218 |
| 269 | -$281 | -$50,063 | -$101 | -$52,677 | $29,937 |
| 270 | -$282 | -$50,345 | -$100 | -$52,776 | $29,655 |
| 271 | -$283 | -$50,628 | -$99 | -$52,875 | $29,372 |
| 272 | -$284 | -$50,913 | -$98 | -$52,973 | $29,087 |
| 273 | -$285 | -$51,197 | -$97 | -$53,070 | $28,803 |
| 274 | -$286 | -$51,483 | -$96 | -$53,166 | $28,517 |
| 275 | -$287 | -$51,770 | -$95 | -$53,261 | $28,230 |
| 276 | -$288 | -$52,058 | -$94 | -$53,355 | $27,942 |
| 277 | -$289 | -$52,347 | -$93 | -$53,448 | $27,653 |
| 278 | -$290 | -$52,637 | -$92 | -$53,541 | $27,363 |
| 279 | -$291 | -$52,927 | -$91 | -$53,632 | $27,073 |
| 280 | -$292 | -$53,219 | -$90 | -$53,722 | $26,781 |
| 281 | -$293 | -$53,512 | -$89 | -$53,811 | $26,488 |
| 282 | -$294 | -$53,805 | -$88 | -$53,900 | $26,195 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 283 | -$295 | -$54,100 | -$87 | -$53,987 | $25,900 |
| 284 | -$296 | -$54,396 | -$86 | -$54,073 | $25,604 |
| 285 | -$297 | -$54,692 | -$85 | -$54,159 | $25,308 |
| 286 | -$298 | -$54,990 | -$84 | -$54,243 | $25,010 |
| 287 | -$299 | -$55,288 | -$83 | -$54,326 | $24,712 |
| 288 | -$300 | -$55,588 | -$82 | -$54,409 | $24,412 |
| 289 | -$301 | -$55,888 | -$81 | -$54,490 | $24,112 |
| 290 | -$302 | -$56,190 | -$80 | -$54,570 | $23,810 |
| 291 | -$303 | -$56,493 | -$79 | -$54,650 | $23,507 |
| 292 | -$304 | -$56,796 | -$78 | -$54,728 | $23,204 |
| 293 | -$305 | -$57,101 | -$77 | -$54,805 | $22,899 |
| 294 | -$306 | -$57,406 | -$76 | -$54,882 | $22,594 |
| 295 | -$307 | -$57,713 | -$75 | -$54,957 | $22,287 |
| 296 | -$308 | -$58,021 | -$74 | -$55,031 | $21,979 |
| 297 | -$309 | -$58,329 | -$73 | -$55,105 | $21,671 |
| 298 | -$310 | -$58,639 | -$72 | -$55,177 | $21,361 |
| 299 | -$311 | -$58,950 | -$71 | -$55,248 | $21,050 |
| 300 | -$312 | -$59,261 | -$70 | -$55,318 | $20,739 |
| 301 | -$313 | -$59,574 | -$69 | -$55,387 | $20,426 |
| 302 | -$314 | -$59,888 | -$68 | -$55,455 | $20,112 |
| 303 | -$315 | -$60,203 | -$67 | -$55,522 | $19,797 |
| 304 | -$316 | -$60,519 | -$66 | -$55,588 | $19,481 |
| 305 | -$317 | -$60,836 | -$65 | -$55,653 | $19,164 |
| 306 | -$318 | -$61,154 | -$64 | -$55,717 | $18,846 |
| 307 | -$319 | -$61,473 | -$63 | -$55,780 | $18,527 |
| 308 | -$320 | -$61,793 | -$62 | -$55,842 | $18,207 |
| 309 | -$321 | -$62,114 | -$61 | -$55,903 | $17,886 |
| 310 | -$322 | -$62,437 | -$60 | -$55,962 | $17,563 |
| 311 | -$323 | -$62,760 | -$59 | -$56,021 | $17,240 |
| 312 | -$324 | -$63,085 | -$57 | -$56,078 | $16,915 |
| 313 | -$326 | -$63,410 | -$56 | -$56,135 | $16,590 |
| 314 | -$327 | -$63,737 | -$55 | -$56,190 | $16,263 |
| 315 | -$328 | -$64,065 | -$54 | -$56,244 | $15,935 |
| 316 | -$329 | -$64,393 | -$53 | -$56,297 | $15,607 |
| 317 | -$330 | -$64,723 | -$52 | -$56,349 | $15,277 |
| 318 | -$331 | -$65,054 | -$51 | -$56,400 | $14,946 |
| 319 | -$332 | -$65,386 | -$50 | -$56,450 | $14,614 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 320 | -$333 | -$65,720 | -$49 | -$56,499 | $14,280 |
| 321 | -$334 | -$66,054 | -$48 | -$56,546 | $13,946 |
| 322 | -$335 | -$66,389 | -$46 | -$56,593 | $13,611 |
| 323 | -$337 | -$66,726 | -$45 | -$56,638 | $13,274 |
| 324 | -$338 | -$67,064 | -$44 | -$56,682 | $12,936 |
| 325 | -$339 | -$67,402 | -$43 | -$56,726 | $12,598 |
| 326 | -$340 | -$67,742 | -$42 | -$56,767 | $12,258 |
| 327 | -$341 | -$68,083 | -$41 | -$56,808 | $11,917 |
| 328 | -$342 | -$68,426 | -$40 | -$56,848 | $11,574 |
| 329 | -$343 | -$68,769 | -$39 | -$56,887 | $11,231 |
| 330 | -$344 | -$69,114 | -$37 | -$56,924 | $10,886 |
| 331 | -$346 | -$69,459 | -$36 | -$56,960 | $10,541 |
| 332 | -$347 | -$69,806 | -$35 | -$56,996 | $10,194 |
| 333 | -$348 | -$70,154 | -$34 | -$57,029 | $9,846 |
| 334 | -$349 | -$70,503 | -$33 | -$57,062 | $9,497 |
| 335 | -$350 | -$70,853 | -$32 | -$57,094 | $9,147 |
| 336 | -$351 | -$71,205 | -$30 | -$57,124 | $8,795 |
| 337 | -$353 | -$71,557 | -$29 | -$57,154 | $8,443 |
| 338 | -$354 | -$71,911 | -$28 | -$57,182 | $8,089 |
| 339 | -$355 | -$72,266 | -$27 | -$57,209 | $7,734 |
| 340 | -$356 | -$72,622 | -$26 | -$57,235 | $7,378 |
| 341 | -$357 | -$72,980 | -$25 | -$57,259 | $7,020 |
| 342 | -$359 | -$73,338 | -$23 | -$57,283 | $6,662 |
| 343 | -$360 | -$73,698 | -$22 | -$57,305 | $6,302 |
| 344 | -$361 | -$74,059 | -$21 | -$57,326 | $5,941 |
| 345 | -$362 | -$74,421 | -$20 | -$57,346 | $5,579 |
| 346 | -$363 | -$74,784 | -$19 | -$57,364 | $5,216 |
| 347 | -$365 | -$75,149 | -$17 | -$57,382 | $4,851 |
| 348 | -$366 | -$75,515 | -$16 | -$57,398 | $4,485 |
| 349 | -$367 | -$75,882 | -$15 | -$57,413 | $4,118 |
| 350 | -$368 | -$76,250 | -$14 | -$57,427 | $3,750 |
| 351 | -$369 | -$76,619 | -$13 | -$57,439 | $3,381 |
| 352 | -$371 | -$76,990 | -$11 | -$57,450 | $3,010 |
| 353 | -$372 | -$77,362 | -$10 | -$57,460 | $2,638 |
| 354 | -$373 | -$77,735 | -$9 | -$57,469 | $2,265 |
| 355 | -$374 | -$78,109 | -$8 | -$57,477 | $1,891 |
| 356 | -$376 | -$78,485 | -$6 | -$57,483 | $1,515 |

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 357 | -$377 | -$78,862 | -$5 | -$57,488 | $1,138 |
| 358 | -$378 | -$79,240 | -$4 | -$57,492 | $760 |
| 359 | -$379 | -$79,619 | -$3 | -$57,494 | $381 |
| 360 | -$381 | -$80,000 | -$1 | -$57,496 | $0 |

EXHIBIT 4

# Class 6 -- Space Coast Credit Union

## Mortgage Details

| | |
|---|---|
| Plan Treatment | |
| Setoff | $1,475 |
| Immediate Payment | 0% |
| Amount Amortized | $0 |
| Interest rate | $1,475 |
| Mortgage length (years) | 2.00% |
| Payment with principal | 5 |
| | $26 |

## Table 3

| Period | Principal payment | Cumulative principal payment | Interest payment | Cumulative interest payment | Principal balance |
|---|---|---|---|---|---|
| 1 | -$23 | -$23 | -$2 | -$2 | $1,452 |
| 2 | -$23 | -$47 | -$2 | -$5 | $1,428 |
| 3 | -$23 | -$70 | -$2 | -$7 | $1,405 |
| 4 | -$24 | -$94 | -$2 | -$10 | $1,381 |
| 5 | -$24 | -$117 | -$2 | -$12 | $1,358 |
| 6 | -$24 | -$141 | -$2 | -$14 | $1,334 |
| 7 | -$24 | -$165 | -$2 | -$16 | $1,310 |
| 8 | -$24 | -$188 | -$2 | -$19 | $1,287 |
| 9 | -$24 | -$212 | -$2 | -$21 | $1,263 |
| 10 | -$24 | -$236 | -$2 | -$23 | $1,239 |
| 11 | -$24 | -$260 | -$2 | -$25 | $1,215 |
| 12 | -$24 | -$283 | -$2 | -$27 | $1,192 |
| 13 | -$24 | -$307 | -$2 | -$29 | $1,168 |
| 14 | -$24 | -$331 | -$2 | -$31 | $1,144 |
| 15 | -$24 | -$355 | -$2 | -$33 | $1,120 |
| 16 | -$24 | -$379 | -$2 | -$35 | $1,096 |
| 17 | -$24 | -$403 | -$2 | -$36 | $1,072 |
| 18 | -$24 | -$427 | -$2 | -$38 | $1,048 |
| 19 | -$24 | -$451 | -$2 | -$40 | $1,024 |
| 20 | -$24 | -$475 | -$2 | -$42 | $1,000 |
| 21 | -$24 | -$500 | -$2 | -$43 | $975 |
| 22 | -$24 | -$524 | -$2 | -$45 | $951 |
| 23 | -$24 | -$548 | -$2 | -$47 | $927 |
| 24 | -$24 | -$572 | -$2 | -$48 | $903 |
| 25 | -$24 | -$597 | -$2 | -$50 | $878 |
| 26 | -$24 | -$621 | -$1 | -$51 | $854 |
| 27 | -$24 | -$646 | -$1 | -$52 | $829 |
| 28 | -$24 | -$670 | -$1 | -$54 | $805 |
| 29 | -$25 | -$695 | -$1 | -$55 | $780 |
| 30 | -$25 | -$719 | -$1 | -$57 | $756 |
| 31 | -$25 | -$744 | -$1 | -$58 | $731 |
| 32 | -$25 | -$768 | -$1 | -$59 | $707 |
| 33 | -$25 | -$793 | -$1 | -$60 | $682 |
| 34 | -$25 | -$818 | -$1 | -$61 | $657 |
| 35 | -$25 | -$842 | -$1 | -$62 | $633 |
| 36 | -$25 | -$867 | -$1 | -$63 | $608 |
| 37 | -$25 | -$892 | -$1 | -$64 | $583 |
| 38 | -$25 | -$917 | -$1 | -$65 | $558 |
| 39 | -$25 | -$942 | -$1 | -$66 | $533 |
| 40 | -$25 | -$967 | -$1 | -$67 | $508 |
| 41 | -$25 | -$992 | -$1 | -$68 | $483 |
| 42 | -$25 | -$1,017 | -$1 | -$69 | $458 |
| 43 | -$25 | -$1,042 | -$1 | -$70 | $433 |
| 44 | -$25 | -$1,067 | -$1 | -$70 | $408 |
| 45 | -$25 | -$1,092 | -$1 | -$71 | $383 |
| 46 | -$25 | -$1,118 | -$1 | -$72 | $357 |
| 47 | -$25 | -$1,143 | -$1 | -$72 | $332 |
| 48 | -$25 | -$1,168 | -$1 | -$73 | $307 |
| 49 | -$25 | -$1,193 | -$1 | -$73 | $282 |
| 50 | -$25 | -$1,219 | -$0 | -$74 | $256 |
| 51 | -$25 | -$1,244 | -$0 | -$74 | $231 |
| 52 | -$25 | -$1,270 | -$0 | -$75 | $205 |
| 53 | -$26 | -$1,295 | -$0 | -$75 | $180 |
| 54 | -$26 | -$1,321 | -$0 | -$75 | $154 |
| 55 | -$26 | -$1,346 | -$0 | -$76 | $129 |
| 56 | -$26 | -$1,372 | -$0 | -$76 | $103 |
| 57 | -$26 | -$1,398 | -$0 | -$76 | $77 |
| 58 | -$26 | -$1,423 | -$0 | -$76 | $52 |
| 59 | -$26 | -$1,449 | -$0 | -$76 | $26 |
| 60 | -$26 | -$1,475 | -$0 | -$76 | $0 |